# Exhibit B – 1

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 1

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| Timekeeper 8 Stephanie J. Toothaker | | | | | | | | | |
| 999361.0001 | 12/31/2013 | 8 | A | 61 | 400.00 | | -566.20 | Courtesy Discount, as per Alex D. Brown, Esq..<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 8** | | | | | **Billable** | **0.00** | **-566.20** | **Stephanie J. Toothaker** | |
| Timekeeper 30 Jonathan B. Lewis | | | | | | | | | |
| 999361.0001 | 03/01/2012 | 30 | A | 5 | 250.00 | 3.00 | 600.00 | Review of file and patent documents, corproate documents from Fuecotech and Helpful Technologies and begin preparation of complaint.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/01/2012 | 30 | A | 5 | 250.00 | 1.00 | 200.00 | Review of draft letter to fuecotech.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/02/2012 | 30 | A | 7 | 250.00 | 2.00 | 400.00 | Revision of draft letter to fuecotech/helpful technologies.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/05/2012 | 30 | A | 5 | 250.00 | 0.75 | 150.00 | Review of shareholder agreement for Victor Gurin.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/07/2012 | 30 | A | 7 | 250.00 | 0.85 | 170.00 | Revision of demand letter to Fuecotech and Helpful Tech.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/20/2012 | 30 | A | 6 | 250.00 | 2.20 | 440.00 | Preparation of draft complaint v. Gurin, Fuecotech et al.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/22/2012 | 30 | A | 6 | 250.00 | 4.00 | 800.00 | Preparation of draft of initial complaint vs. Gurin, Fuecotech et. al.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/23/2012 | 30 | A | 6 | 250.00 | 6.50 | 1300.00 | Preparation of Complaint vs. Gurin, Fuecotech, et al.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/26/2012 | 30 | A | 1 | 250.00 | 1.50 | 300.00 | Telephone conference with Olga Gendlina and revise complaint.  Email final draft and conference with ADB.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/27/2012 | 30 | A | 2 | 250.00 | 1.25 | 250.00 | Conference with ADB regarding revisions to draft complaint.  Prepare final draft.  Telephone conference with Olga Gendlina ████████████████████████<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/28/2012 | 30 | A | 5 | 250.00 | 0.20 | 40.00 | Review of court file, judge assignments and status of ECF notices.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/28/2012 | 30 | A | 2 | 250.00 | 0.75 | 150.00 | Conference with ADB regarding preliminary injunction motion.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/29/2012 | 30 | A | 6 | 250.00 | 3.00 | 600.00 | Research regarding preparation of Motion for Preliminary Injunction.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 04/09/2012 | 30 | A | 5 | 250.00 | 2.10 | 344.26 | Review of news article from Olga Gendlina and continue preparation of Motion for Preliminary injunction.  Review case law regarding presumption of irreparable harm resulting from infringement of intellectual property.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 04/10/2012 | 30 | A | 2 | 250.00 | 2.00 | 327.87 | Conference with ADB regarding discussions with Geoffrey Cahen and continue preparation of Motion for Preliminary Injunction.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 04/17/2012 | 30 | A | 10 | 250.00 | 2.00 | 327.87 | Continued preparation of Motion for Preliminary Injunction.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/03/2012 | 30 | A | 1 | 250.00 | 2.75 | 687.50 | Telephone conference with ADB, review status of PI motion and  continue preparation of memorandum of law.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/04/2012 | 30 | A | 5 | 250.00 | 3.20 | 800.00 | Review of and revise motion for preliminary injunction.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/16/2012 | 30 | A | 2 | 250.00 | 0.25 | 62.50 | Conference with ADB regarding Mediation Binders and status of Motion for Preliminary Injunction.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 2

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 30 Jonathan B. Lewis** | | | | | | | | | |
| 999361.0001 | 06/22/2012 | 30 | A | 2 | 250.00 | 0.50 | 125.00 | Conference with ADB regarding status of negotiations and Review Motion to Withdraw filed by A. Wyman. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/09/2012 | 30 | A | 6 | 250.00 | 3.75 | 937.50 | Preparation of and revise Motion for Preliminary Injunction. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/09/2012 | 30 | A | 7 | 250.00 | 3.20 | 800.00 | Revision of motion for preliminary injunction for ADB review. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/16/2012 | 30 | A | 5 | 250.00 | 0.50 | 125.00 | Review of Answer to Amended Complaint. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/31/2012 | 30 | A | 61 | 250.00 | | -1862.50 | **Courtesy Discount, as per Alex D. Brown, Esq.** Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/06/2012 | 30 | A | 5 | 250.00 | 2.00 | 500.00 | Review of Preliminary Injunction Motion and conference with ADB regarding Gendlina affidavit. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/07/2012 | 30 | A | 6 | 250.00 | 2.00 | 500.00 | Preparation of Affidavit of Olga Gendlina in support of Preliminary Injunction Motion. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/07/2012 | 30 | A | 7 | 250.00 | 1.00 | 250.00 | Revision of Gendlina affidavit, Telephone conference with Olga Gendlina. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/09/2012 | 30 | A | 4 | 250.00 | 2.00 | 500.00 | Research regarding HTI and Fuecotech activity documented on the internet for supporting exhibits to MPO. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/14/2012 | 30 | A | 2 | 250.00 | 0.50 | 125.00 | Conference with law clerk regarding indefiniteness defense and motion to dismiss Gurin Counterclaims. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/31/2012 | 30 | A | 61 | 250.00 | 1.00 | -675.00 | **Courtesy Discount, as per Alex D. Brown, Esq..** Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/13/2012 | 30 | A | 5 | 250.00 | 2.50 | 483.87 | Review of and revise Joint Scheduling Order. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/14/2012 | 30 | A | 6 | 250.00 | 3.00 | 580.65 | Preparation of discovery plan, proposed scheduling conference report and order and review draft confidentiality agreement. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/15/2012 | 30 | A | 5 | 250.00 | 0.75 | 145.16 | Review of correspondence from ADB regarding joint scheduling agreement. Prepare response Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/18/2012 | 30 | A | 5 | 250.00 | 1.10 | 212.90 | Review of ADB comments and revise Joint Scheduling order. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/28/2012 | 30 | A | 5 | 250.00 | 0.40 | 77.42 | Review of order granting preliminary injunction. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 30** | | | | | **Billable** | **63.50** | **10775.00** | Jonathan B. Lewis | |
| **Timekeeper 36 Alex D. Brown** | | | | | | | | | |
| 999361.0001 | 02/08/2012 | 36 | A | 10 | 350.00 | 1.50 | 525.00 | ▮▮▮▮▮▮; review correspondence; review file documents; Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/09/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Review file documents and patents. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/14/2012 | 36 | A | 10 | 350.00 | 0.40 | 140.00 | Review documents ▮▮▮▮▮▮▮▮▮▮ Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/15/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Review file documents ▮▮▮▮▮▮▮▮▮ Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/17/2012 | 36 | A | 10 | 350.00 | 0.70 | 245.00 | Review file documents ▮▮▮▮▮▮▮▮▮▮ Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/21/2012 | 36 | A | 10 | 350.00 | 0.70 | 245.00 | ▮▮▮▮▮▮▮▮▮ review file documents. Staroselsky/Ultimate v. Gurin | ARCH |

ELE

Date: 02/21/2014 | **Detail Fee Transaction File List** | Page: 3
Tripp Scott, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Timekeeper 36 Alex D. Brown**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 02/23/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | ███████████████████████████ | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 02/24/2012 | 36 | A | 10 | 350.00 | 1.50 | 525.00 | ███████████ | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 02/27/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Review various correspondences and prepare for client meeting. | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 02/28/2012 | 36 | A | 10 | 350.00 | 3.00 | 1050.00 | Preparation for meeting with client ███████ | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 02/29/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Review file documents. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/02/2012 | 36 | A | 2 | 350.00 | 0.70 | 196.00 | Conference with counsel regarding strategy; review of file and documents. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/05/2012 | 36 | A | 4 | 350.00 | 3.50 | 980.00 | Research regarding various issues; reviewed and revised C&D letters; conference with JBL regarding draft complaint. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/06/2012 | 36 | A | 5 | 350.00 | 0.80 | 224.00 | Review of file documents regarding finalizing C&D letter and drafting complaint. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/09/2012 | 36 | A | 5 | 350.00 | 0.70 | 196.00 | Review/finalize C&D letter; telephone conference with client. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/12/2012 | 36 | A | 10 | 350.00 | 0.50 | 140.00 | Revise C&D letter; review file documents; conference with counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/13/2012 | 36 | A | 10 | 350.00 | 0.70 | 196.00 | Finalize C&D letter; review file documents and conference with counsel regarding draft complaint. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/14/2012 | 36 | A | 5 | 350.00 | 0.40 | 112.00 | Review of file documents and correspondence. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/15/2012 | 36 | A | 1 | 350.00 | 1.20 | 336.00 | Telephone conference with Scott Smiley regarding case facts; review correspondence; research claims; conference with counsel regarding strategy; communication with client. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/23/2012 | 36 | A | 5 | 350.00 | 2.00 | 560.00 | Review of client documents; review draft complaint; conference with counsel regarding strategy. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 03/27/2012 | 36 | A | 10 | 350.00 | 1.00 | 280.00 | Finalize/file complaint; review correspondence; review research. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/03/2012 | 36 | A | 10 | 350.00 | 0.40 | 140.00 | Review pleadings and court filings. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/04/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Review status and strategy; review research regarding injunction. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/09/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Telephone conference with S. Smiley; review file documents; review research regarding injunctions. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/10/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Telephone conference with opposing counsel; review SOP status. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/13/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Communications with opposing counsel regarding coordinating mediation and response to complaint. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/16/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Coordinate mediation; communications with opposing counsel; review case documents. | ARCH |
| | | | | | | | | Staroselsky/Naum | |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 4

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|

**Timekeeper 36 Alex D. Brown**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|------|--------|----|------|
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/17/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Review research. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/18/2012 | 36 | A | 10 | 350.00 | 2.00 | 700.00 | Telephone conference with mediator regarding case; review research regarding injunction; conference with counsel; coordinate mediation. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/25/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Review research and file status. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/26/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Conference with opposing counsel regarding mediation; review research. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/01/2012 | 36 | A | 10 | 350.00 | 0.70 | 227.58 | Communication with opposing counsel; review research. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/02/2012 | 36 | A | 10 | 350.00 | 0.40 | 130.04 | Telephone conference with Andy Weinman; communications with opposing counsel; research regarding motion to enjoin. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/03/2012 | 36 | A | 10 | 350.00 | 1.00 | 325.11 | Communications with opposing counsel; review correspondences; review research. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/04/2012 | 36 | A | 10 | 350.00 | 1.20 | 390.13 | Review research regarding various issues; conference with counsel regarding strategy. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/08/2012 | 36 | A | 10 | 350.00 | 1.00 | 325.11 | Review mediation strategy; conference with counsel regarding same; communications with opposing counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/09/2012 | 36 | A | 10 | 350.00 | 0.80 | 260.09 | Review various correspondence; review pleadings. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/10/2012 | 36 | A | 10 | 350.00 | 2.50 | 812.78 | Phone conference with client; Phone conference with mediator; Phone conference with opposing counsel; Review/respond to various correspondences; Assembled package to transmit to mediator. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/14/2012 | 36 | A | 10 | 350.00 | 3.00 | 975.34 | Review case file; prepare for mediation; meeting with clients; meeting with counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/15/2012 | 36 | A | 10 | 350.00 | 3.50 | 1137.89 | Review case files; Review patents; Prepare for mediation. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/16/2012 | 36 | A | 10 | 350.00 | 1.50 | 487.67 | Prepare for mediation. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/17/2012 | 36 | A | 10 | 350.00 | 1.00 | 325.11 | Prepare for mediation; Phone conference with mediator; Correspondence with office re service of process. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/18/2012 | 36 | A | 10 | 350.00 | 13.00 | 4226.46 | Prepare for mediation; Preliminary meeting with mediator; Attendance and representation of client at mediation. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/21/2012 | 36 | A | 10 | 350.00 | 1.00 | 325.11 | Review of file documents, correspondences; Research various issues. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/22/2012 | 36 | A | 10 | 350.00 | 1.50 | 487.67 | Review of various issues re patents, discovery, etc.; Review various correspondences; Review research. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/23/2012 | 36 | A | 10 | 350.00 | 1.50 | 487.67 | Prepare for client meeting; Review patents. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/23/2012 | 36 | A | 10 | 350.00 | 3.50 | 1137.89 | Travel to/from and attend client meeting to prepare for infringement inspection. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/24/2012 | 36 | A | 10 | 350.00 | 1.00 | 325.11 | Communications with opposing counsel re scheduling inspection and preparation of motions; Communications with | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 5

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | the mediator.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 05/25/2012 | 36 A | | 10 | 350.00 | 2.50 | 812.78 | Phone conference with opposing counsel; Communications with opposing counsel; Phone conference with client; Review of correspondences; Amend complaint draft.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/29/2012 | 36 A | | 10 | 350.00 | 1.00 | 325.11 | Communications with opposing counsel; Review case documents.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/30/2012 | 36 A | | 10 | 350.00 | 1.00 | 325.11 | Phone conference with opposing counsel; Review status of inspection schedule; Phone conference with mediator; Phone conference with patent counsel.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/31/2012 | 36 A | | 10 | 350.00 | 2.00 | 650.24 | Review correspondences re inspection; Phone conference with patent co-counsel; Phone conference with defense counsel, Paul McQuade; Review patent file.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/01/2012 | 36 A | | 10 | 350.00 | 0.80 | 280.00 | Communications with opposing counsel; review correspondence.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/04/2012 | 36 A | | 10 | 350.00 | 0.50 | 175.00 | Review and revise proposed motion and order; communications with opposing counsel.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/06/2012 | 36 A | | 10 | 350.00 | 0.70 | 245.00 | Correspondence with opposing counsel; review materials regarding inspection.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/07/2012 | 36 A | | 10 | 350.00 | 0.50 | 175.00 | Review various correspondences; several attempts to reach opposing counsel.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/08/2012 | 36 A | | 10 | 350.00 | 2.80 | 980.00 | Communications with opposing counsel regarding inspection; preparation for inspection and travel; prepare for inspection.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/10/2012 | 36 A | | 10 | 350.00 | 8.50 | 2975.00 | Prepare for inspections; Meeting with counsel re same; Travel to/from NY for inspections.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/10/2012 | 36 A | | 61 | 350.00 | -0.50 | -175.00 | **Courtesy Discount, as per Alex D. Brown, Esq..**<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/11/2012 | 36 A | | 10 | 350.00 | 10.00 | 3500.00 | Conduct of infringement inspections; Recap meeting with counsel.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/12/2012 | 36 A | | 10 | 350.00 | 8.50 | 2975.00 | Meeting with counsel re inspections; Travel back from NY following inspections.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/12/2012 | 36 A | | 61 | 350.00 | -0.50 | -175.00 | **Courtesy Discount, as per Alex D. Brown, Esq..**<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/13/2012 | 36 A | | 10 | 350.00 | 0.70 | 245.00 | Review of inspection notes and patents; conference with counsel; conference with client.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/25/2012 | 36 A | | 10 | 350.00 | 2.00 | 700.00 | Review of various correspondences and conduct various conferences during travels during week of 6/18-6/22/2012; review of inspection video, notes and photographs.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/26/2012 | 36 A | | 10 | 350.00 | 2.50 | 875.00 | Review infringement and analysis and pre-meeting conference with S. Smiley regarding same; telephone conference with opposing counsel.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/27/2012 | 36 A | | 10 | 350.00 | 1.00 | 350.00 | Review motion to withdraw and affidavit; review infringement documents; review court order.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/02/2012 | 36 A | | 10 | 350.00 | 0.50 | 175.00 | Communications with opposing counsel re status and potential | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 6

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|------|

Timekeeper 36 Alex D. Brown

| | | | | | | | | settlement proposal. Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/03/2012 | 36 | A | 10 | 350.00 | 0.40 | 140.00 | Review of file documents. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/10/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Phone conference with opposing counsel re settlement potential; Review pleadings/correspondence. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/11/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Communications with opposing counsel; Review of court filings. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/20/2012 | 36 | A | 10 | 350.00 | 3.50 | 1225.00 | Preparation of second amended complaint; Phone conference with S. Smiley; Communications with opposing counsel; Review strategy; Review pro.se answers. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/23/2012 | 36 | A | 10 | 350.00 | 3.00 | 1050.00 | Review pro se answer and counterclaim by RP; Review strategy; Research re motion to dismiss. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/24/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Review correspondences; Review research; Communications with Werner Sterner. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/25/2012 | 36 | A | 10 | 350.00 | 2.00 | 700.00 | Review of pleadings regarding preparation of responses and discovery. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/26/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Review correspondences; review file documents and strategy. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/30/2012 | 36 | A | 10 | 350.00 | 0.40 | 140.00 | Review file documents; Review motion by Fuecotech and Helpful Tech. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/31/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Review case filings; Review draft motion; Review notes from patent counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/01/2012 | 36 | A | 10 | 350.00 | 2.70 | 945.00 | Research regarding injunction; review court order regarding joint scheduling report; review research regarding striking affirmative defenses and dismissal of counterclaim. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/02/2012 | 36 | A | 10 | 350.00 | 6.00 | 2100.00 | Research various issues regarding preliminary injunction; review file documents regarding citation within preliminary injunction; conference with patent counsel; continued draft of preliminary injunction. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/03/2012 | 36 | A | 10 | 350.00 | 5.00 | 1750.00 | Conduct additional research; continue draft of motion for preliminary injunction; review court orders and filings; review status of infrigement analysis. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/06/2012 | 36 | A | 10 | 350.00 | 3.50 | 1225.00 | Research regarding preliminary injunction; continued draft of preliminary injunction; telephone conference with S. Smiley. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/07/2012 | 36 | A | 10 | 350.00 | 4.00 | 1400.00 | Research regarding defenses and counter claims raised by Gurin; research regarding preliminary injunction; draft preliminary injunction; conference with patent counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 36 | A | 10 | 350.00 | 4.10 | 1435.00 | Research regarding various issues; continue draft motion and assembly of exhibits; communications with client; conference with counsel; review patent infrigement analysis. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/09/2012 | 36 | A | 10 | 350.00 | 5.80 | 2030.00 | Finalize infrigement analysis; telephone conference with S. Smiley; review correspondences; continue drafting preliminary injunction motion; conference with paralegal Ruth Patrick regarding same. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/10/2012 | 36 | A | 10 | 350.00 | 3.50 | 1225.00 | Finalize preliminary injunction motion; prepare motion to file | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 7

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Timekeeper 36 Alex D. Brown**

| | | | | | | | | under seal; conference with paralegal Ruth Patrick; file motions. Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/15/2012 | 36 | A | 10 | 350.00 | 3.00 | 1050.00 | Research regarding motion to dismiss; review and review motion to dismiss; review issues regarding R. Press service of process and ability to default. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/16/2012 | 36 | A | 10 | 350.00 | 1.80 | 630.00 | Research various issues regarding claims asserted by V. Gurin. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/17/2012 | 36 | A | 10 | 350.00 | 6.00 | 2100.00 | Research and preparation of motion to dismiss V. Gurin answer and affirmative defenses. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/20/2012 | 36 | A | 10 | 350.00 | 1.50 | 525.00 | Discussions with potential expert; review pleadings and research. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/21/2012 | 36 | A | 10 | 350.00 | 2.70 | 945.00 | Review answer filed by R. Press; researched issues raised therein; telephone conference with potential expert; telephone conference with S. Smiley; started to revise motion to dismiss to include request to dismiss claims asserted by R. Press in his filed answer and counterclaim. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/22/2012 | 36 | A | 10 | 350.00 | 4.20 | 1470.00 | Continued research re claims raised by Gurin and Press; Finalized motion to dismiss and filed same; Review file. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/23/2012 | 36 | A | 10 | 350.00 | 1.50 | 525.00 | Review filings by defendants; Phone conference with patent counsel; Review issues re preliminary injunction hearing. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/24/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Review filings by new defense counsel; Research background of new opposing counsel; Conference with paralegal re case status; review file. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/27/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Review court order re Rule 26 conference; Correspondence with opposing counsel re same. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/28/2012 | 36 | A | 10 | 350.00 | 2.00 | 700.00 | Review response by defendants to Motion for Injunction; Review case law; Phone conference with S. Smiley re strategy. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/29/2012 | 36 | A | 10 | 350.00 | 5.50 | 1925.00 | Research issues re motion for injunction; Conference with paralegal re file preparation; Phone conference with S. Smiley re obtaining experts; Phone conference with S. Smiley and S. Ryan re Dr. Lalk; Research available experts, multiple conference calls with potential experts; Phone conference with expert Roby and reviewing Roby's patent that was cited in the /048 patent; Review other UCC patents to confirm cited references; Receive resume of C. Lane from S. Ryan; Review C. Lane's CV and participate in phone conference; Phone conference with C. Lane; Phone conference with Olga to determine final selection of expert; Phone conference with D. Masory to confirm engagement and set up delivery of documents. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/30/2012 | 36 | A | 10 | 350.00 | 1.50 | 525.00 | Review of file documents to prepare for preliminary injunction hearing; Phone conference with S. Smiley. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/31/2012 | 36 | A | 10 | 350.00 | 4.00 | 1400.00 | Review court order; Phone conference with expert; Researched issues raised by Defendants in response to preliminary injunction motion; Begin to draft reply to Defendants' response; Phone conference with S. Smiley. Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/31/2012 | 36 | A | 61 | 350.00 | 1.00 | -535.00 | **Courtesy Discount, as per Alex D. Brown, Esq..** Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/01/2012 | 36 | A | 10 | 350.00 | 6.00 | 2100.00 | Research various issues re response to preliminary injunction | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 8

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Timekeeper 36 Alex D. Brown**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|
| | | | | | | | | hearing; Preparation of first draft of reply; Phone conference with Expert Oren; Phone conference with S. Smiley. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/03/2012 | 36 | A | 10 | 350.00 | 4.00 | 1400.00 | Finalized reply for filing; Phone conference with S. Smiley; Phone conference with expert Oren. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/04/2012 | 36 | A | 10 | 350.00 | 5.50 | 1925.00 | Preparation of court filings; Review material for hearing; Meeting with S. Smiley re hearing preparation; Preparation and send notice of filing to opposing counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/05/2012 | 36 | A | 10 | 350.00 | 8.00 | 2800.00 | Prepare for hearing on Friday. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/06/2012 | 36 | A | 10 | 350.00 | 7.50 | 2625.00 | Prepare for hearing. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/07/2012 | 36 | A | 10 | 350.00 | 8.00 | 2800.00 | Prepare for and attend preliminary injunction hearing. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/10/2012 | 36 | A | 10 | 350.00 | 2.00 | 700.00 | Review hearing documents in preparation for hearing on 9/11; Phone conference with S. Smiley; Communication with opposing counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/11/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Multiple communications with opposing counsel re additional exhibits; Review affidavit submitted by Sergey Gurin; Phone conference with S. Smiley. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/12/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Receipt and review of order, correspondence; Conference with REP; Review of Rule 26 requirements. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/13/2012 | 36 | A | 10 | 350.00 | 2.50 | 875.00 | Revisions to joint scheduling agreement; Memo to paralegal. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/24/2012 | 36 | A | 10 | 350.00 | 4.00 | 1400.00 | Various communications throughout prior week re preliminary injunctions; Review/revise supplemental briefing for preliminary injunction. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 09/28/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Review file documents and court order re scheduling; Conference with counsel and paralegal re strategy. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/01/2012 | 36 | A | 10 | 350.00 | 0.70 | 228.57 | Review correspondence; Research re defendant's continued infringement. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/02/2012 | 36 | A | 10 | 350.00 | 1.00 | 326.53 | Conference with paralegal re scheduling order and preparation of Rule 26 draft disclosures. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/03/2012 | 36 | A | 10 | 350.00 | 3.00 | 979.59 | Research re defendants' continued infringement and draft cease and desist letter to defendants re same; Review scheduling deadlines and case strategy; Phone conference with S. Smiley re status. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/04/2012 | 36 | A | 10 | 350.00 | 1.50 | 489.80 | Research re continuing infringement; Phone conference with S. Smiley re same; Communications with opposing counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/10/2012 | 36 | A | 10 | 350.00 | 1.00 | 326.53 | Review court order; Review defendant's website; Review research and correspondence; Corresponded with opposing counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/11/2012 | 36 | A | 10 | 350.00 | 2.00 | 653.06 | Communications with opposing counsel; Phone conference with S. Smiley; Strategy review of case. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 10/12/2012 | 36 | A | 10 | 350.00 | 4.00 | 1306.12 | Review/revise Rule 26 initial disclosures; research regarding Contempt Motion; communication with opposing counsel; telephone conference with S. Smiley regarding strategy; review file documents; draft letter regarding Mack/Volvo. | ARCH |

Friday 02/21/2014 11:07 am

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 9

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|------|
| Timekeeper 36 Alex D. Brown | | | | | | | | | |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/15/2012 | 36 | A | 10 | 350.00 | 2.70 | 881.63 | Staroselsky/Ultimate v. Gurin<br>Communications with opposing counsel; finalize Rule 26 disclosures; research regarding contract infringement. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/16/2012 | 36 | A | 1 | 350.00 | 1.00 | 326.53 | Staroselsky/Ultimate v. Gurin<br>Telephone conference with S. Smiley; review/finalize Confidentiality Agreement; communications with opposing counsel; preparation of discovery. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/17/2012 | 36 | A | 5 | 350.00 | 0.70 | 228.57 | Staroselsky/Ultimate v. Gurin<br>Review of case strategy and file documents. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/18/2012 | 36 | A | 10 | 350.00 | 1.30 | 424.49 | Staroselsky/Ultimate v. Gurin<br>Finalize letters to third parties; review file to prepare draft discovery; discussion with counsel regarding strategy. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/19/2012 | 36 | A | 5 | 350.00 | 1.00 | 326.53 | Staroselsky/Ultimate v. Gurin<br>Review/revise draft discovery. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/22/2012 | 36 | A | 10 | 350.00 | 3.10 | 1012.24 | Staroselsky/Ultimate v. Gurin<br>Preparation of discovery. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/29/2012 | 36 | A | 10 | 350.00 | 0.50 | 163.27 | Staroselsky/Ultimate v. Gurin<br>Review discovery status and conference with REP re same. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/30/2012 | 36 | A | 10 | 350.00 | 0.50 | 163.27 | Staroselsky/Ultimate v. Gurin<br>Strategy review with S. Smiley. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 10/31/2012 | 36 | A | 10 | 350.00 | 0.50 | 163.27 | Staroselsky/Ultimate v. Gurin<br>Review and revision of second set of discovery production to serve on defendants. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/01/2012 | 36 | A | 5 | 350.00 | 0.50 | 175.00 | Staroselsky/Ultimate v. Gurin<br>Review of discovery and correspondences. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/02/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Staroselsky/Ultimate v. Gurin<br>Communications with BNSF Railway. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/06/2012 | 36 | A | 10 | 350.00 | 0.40 | 140.00 | Staroselsky/Ultimate v. Gurin<br>Review correspondences and file documents. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/08/2012 | 36 | A | 10 | 350.00 | 0.70 | 245.00 | Staroselsky/Ultimate v. Gurin<br>Preparation for phone conference with BNSF; Phone conference with BNSF; Review communications from V. Gurin to client; Communications with S. Smiley. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/16/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Staroselsky/Ultimate v. Gurin<br>Finalize additional discovery to serve on defendants. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/26/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Staroselsky/Ultimate v. Gurin<br>Review case status and strategies. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 11/30/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Staroselsky/Ultimate v. Gurin<br>Review discovery status and strategy. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 12/10/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Staroselsky/Ultimate v. Gurin<br>Review of discovery status; Conference with counsel re same; Review of correspondence. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 12/11/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Staroselsky/Ultimate v. Gurin<br>Review of case law re deficiency and defendants' objections to discovery; Conference with Adam Goldman re same; Review of revised good faith demand letter to opposing counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 12/12/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Staroselsky/Ultimate v. Gurin<br>Review of various correspondence re defendant's deficient discovery; Preliminary review of defendant's first production of documents; Conference with counsel re status of file. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 12/17/2012 | 36 | A | 10 | 350.00 | 0.90 | 315.00 | Staroselsky/Ultimate v. Gurin<br>Review status of file re discovery matters; Discussion with counsel re scheduling of depositions. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| 999361.0001 | 12/18/2012 | 36 | A | 10 | 350.00 | 0.80 | 280.00 | Staroselsky/Ultimate v. Gurin<br>Various communications with opposing counsel re discovery; Conference with Adam Goldman re same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |

ELE

Date: 02/21/2014 **Detail Fee Transaction File List** Page: 10
Tripp Scott, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| **Timekeeper 36 Alex D. Brown** | | | | | | | | | |
| 999361.0001 | 12/19/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Review various outstanding matters concerning discovery. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/20/2012 | 36 | A | 10 | 350.00 | 0.70 | 245.00 | Review various outstanding matters; Review of discovery; Conference with REP and ASG. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/21/2012 | 36 | A | 10 | 350.00 | 0.50 | 175.00 | Receipt and review of various correspondences; Conference with ASG re outstanding matters. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/27/2012 | 36 | A | 10 | 350.00 | 1.00 | 350.00 | Receipt and review of various emails with opposing counsel re outstanding discovery issues; Conference with REP re same; Conference with ASG re follow-up on outstanding matters. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/07/2013 | 36 | A | 10 | 350.00 | 1.50 | 411.11 | Review of various correspondences and status re: discovery production by defendants; meeting with Adam Goldman re: case status; meeting with REP re: status of discovery. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/08/2013 | 36 | A | 10 | 350.00 | 2.50 | 685.19 | Review of defendants' request for production of documents; conf with Adam Goldman re: same; strategy review of file; conf with REP re: issuance of subpoenas; tel conf with client re: production requests. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2013 | 36 | A | 10 | 350.00 | 2.50 | 685.19 | Review of correspondences; review of case strategy; review/revise correspondence to opposing counsel re: defendants' request for production of documents; strategy meeting with Matt Tucker and Scott Smiley. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/11/2013 | 36 | A | 10 | 350.00 | 1.50 | 411.11 | Review/revise/finalize our written responses and objections to defendants' first request for production. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/14/2013 | 36 | A | 10 | 350.00 | 1.50 | 411.11 | Review of various correspondences from opposing counsel; review and revise replies to opposing counsel concerning discovery production; review of research re: privilege logs; meeting with Adam Goldman re: case strategy. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/16/2013 | 36 | A | 10 | 350.00 | 1.00 | 274.07 | Receipt and review of Court Order; review of status of discovery. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/17/2013 | 36 | A | 10 | 350.00 | 0.50 | 137.04 | Review of outstanding discovery. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/23/2013 | 36 | A | 10 | 350.00 | 0.40 | 109.63 | Review of correspondences with O/C re: discovery issues. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/25/2013 | 36 | A | 10 | 350.00 | 0.50 | 137.04 | Tel conf with S Smiley re: filing deadlines and claim construction; review of correspondences from O/C; discussion re: strategy. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/30/2013 | 36 | A | 10 | 350.00 | 0.80 | 219.26 | Review of discovery status; communications with opposing counsel. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/31/2013 | 36 | A | 10 | 350.00 | 0.80 | 219.25 | Tel conf with opposing counsel and separate tel conf with mediator. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/01/2013 | 36 | A | 10 | 360.00 | 1.20 | 369.11 | Various communications with opposing counsel re: various outstanding discovery issues, and potential mediation; various tel conferences with mediator. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/04/2013 | 36 | A | 10 | 360.00 | 0.80 | 246.07 | Tel conf with mediator; preliminary review of file in prep for mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/05/2013 | 36 | A | 10 | 360.00 | 1.50 | 461.39 | Tel conf with mediator; review of file and collected information to submit to mediator in anticipation of mediation; prep for mediation. Staroselsky/Naum | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 11

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 36 Alex D. Brown** | | | | | | | | | |
| 999361.0001 | 02/06/2013 | 36 | A | 10 | 360.00 | 0.50 | 153.80 | Staroselsky/Ultimate v. Gurin<br>Prep for mediation.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/07/2013 | 36 | A | 10 | 360.00 | 1.00 | 307.59 | Staroselsky/Ultimate v. Gurin<br>Prep for mediation.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/08/2013 | 36 | A | 10 | 360.00 | 7.00 | 2153.16 | Staroselsky/Ultimate v. Gurin<br>Attendance and rep at mediation.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/11/2013 | 36 | A | 10 | 360.00 | 0.50 | 153.80 | Staroselsky/Ultimate v. Gurin<br>Review of file re: mediation outcome and research.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/15/2013 | 36 | A | 10 | 360.00 | 1.20 | 369.11 | Staroselsky/Ultimate v. Gurin<br>Review various issues and docs re: defendants' continued infringement.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/19/2013 | 36 | A | 10 | 360.00 | 0.50 | 153.80 | Staroselsky/Ultimate v. Gurin<br>Review of correspondences and discovery issues.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/20/2013 | 36 | A | 10 | 360.00 | 0.30 | 92.28 | Staroselsky/Ultimate v. Gurin<br>Follow up on status of Alex's relinquishment of shares of Helpful and Fuecotech; review of issues concerning continued infringement.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/26/2013 | 36 | A | 10 | 360.00 | 1.20 | 369.11 | Staroselsky/Ultimate v. Gurin<br>Review of emails; conf with ASG re: status and move forward strategy.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/27/2013 | 36 | A | 10 | 360.00 | 1.50 | 461.39 | Staroselsky/Ultimate v. Gurin<br>Receipt and review of correspondences; review preliminary injunction exhibits and review of file docs re: strategy to prove continuing infringement and contempt of court order.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 02/28/2013 | 36 | A | 10 | 360.00 | 0.40 | 123.05 | Staroselsky/Ultimate v. Gurin<br>Tel conf with S Smiley concerning royalty rates and review of research re: same.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 03/04/2013 | 36 | A | 10 | 360.00 | 2.00 | 720.00 | Staroselsky/Ultimate v. Gurin<br>Tel conf with mediator re: status; communications with opposing counsel re: status of settlement discussions; tel conf with S Smiley re: status and strategy.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 03/05/2013 | 36 | A | 10 | 360.00 | 0.40 | 144.00 | Staroselsky/Ultimate v. Gurin<br>Review various correspondences re: settlement; review strategies.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 03/15/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Ultimate v. Gurin<br>Meeting with clients and Scott Smiley.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 04/08/2013 | 36 | A | 10 | 360.00 | 0.50 | 180.00 | Staroselsky/Ultimate v. Gurin<br>Settlement communications with opposing counsel; tel conf with S. Smiley re: case status.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 04/17/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Ultimate v. Gurin<br>Settlement communications with opposing counsel.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 04/18/2013 | 36 | A | 10 | 360.00 | 2.50 | 900.00 | Staroselsky/Ultimate v. Gurin<br>Settlement communications with opposing counsel; tel conf with Werner Stemer; review of file re: prep for aforesaid communications.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 04/19/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Ultimate v. Gurin<br>Review of docs received in discovery.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 04/23/2013 | 36 | A | 10 | 360.00 | 0.30 | 108.00 | Staroselsky/Ultimate v. Gurin<br>Review status of file and correspondences re: settlement progress.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 05/06/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Ultimate v. Gurin<br>Tel conf with SDS re: go forward strategy; tel conf with Werner Stemer; communications with opposing counsel re: outstanding discovery responses; mtg with ASG re: discovery.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 05/07/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Ultimate v. Gurin<br>Communications with opposing counsel re: outstanding discovery; conf with ASG re: same.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 05/10/2013 | 36 | A | 10 | 360.00 | 0.50 | 180.00 | Staroselsky/Ultimate v. Gurin<br>Tel conf with Werner Stemer; review of correspondences. | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 12

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/03/2013 | 36 | A | 10 | 360.00 | 1.00 | 295.73 | Review of research and strategy discussion with S Smiley re: preparation of initial draft of SJ and Contempt motions. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/06/2013 | 36 | A | 10 | 360.00 | 0.40 | 118.29 | Review of research; follow up with S Smiley re: status of motion for summary judgment. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/11/2013 | 36 | A | 10 | 360.00 | 0.50 | 147.86 | Review of file docs and research re: motion for summary judgment; tel conf with s smiley re: status of same. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/14/2013 | 36 | A | 10 | 360.00 | 0.50 | 147.86 | Review emails and draft correspondence to Shapiro's counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/19/2013 | 36 | A | 10 | 360.00 | 1.00 | 295.73 | Research various issues re: MSJ; attempted communications with Werner Stemer. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/20/2013 | 36 | A | 10 | 360.00 | 1.00 | 295.73 | Tel conferences with o/c re: document demands; review file; tel conf with client. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 06/24/2013 | 36 | A | 10 | 360.00 | 0.40 | 118.30 | Review status of case and review strategy issues. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/01/2013 | 36 | A | 10 | 360.00 | 2.50 | 718.39 | Review and revisions to Motion for Summary Judgment; t/c with Smiley re: strategy on MSJ; review case law. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/02/2013 | 36 | A | 10 | 360.00 | 0.40 | 114.94 | Review of file for exhibits to MSJ. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/19/2013 | 36 | A | 10 | 360.00 | 0.50 | 143.68 | Review of correspondences and follow-up with Smiley re: status of various pending issues. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/23/2013 | 36 | A | 10 | 360.00 | 2.00 | 574.71 | Review of various outstanding issues; multiple tel conf with Werner; tel conf with S Smiley re: Werner Stemer and pending MSJ. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/25/2013 | 36 | A | 10 | 360.00 | 1.50 | 431.03 | Preliminary review of response in opposition to MSJ; tel conf with S Smiley re: opposition papers. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/26/2013 | 36 | A | 10 | 360.00 | 1.50 | 431.03 | Strategy review of MSJ response; conf with S Smiley re: response in opposition to MSJ; tel conf with Werner. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 07/30/2013 | 36 | A | 10 | 360.00 | 0.30 | 86.22 | Review research re: MSJ. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/02/2013 | 36 | A | 10 | 360.00 | 2.50 | 807.38 | Review/revisions to Motion for Summary Judgment; tel conf with S Smiley re: same; conduct MSJ related research; multiple communications with Werner Stemer. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/05/2013 | 36 | A | 10 | 360.00 | 2.50 | 807.38 | Review of research; review and revise Reply to Response in Opposition to MSJ; review exhibits. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/09/2013 | 36 | A | 10 | 360.00 | 0.50 | 161.48 | Strategy review re: supplementing MSJ filings. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/14/2013 | 36 | A | 10 | 360.00 | 1.00 | 322.95 | Review of reply to motion for summary judgment; review of strategy. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/26/2013 | 36 | A | 10 | 360.00 | 0.50 | 161.48 | Review of strategy; review of MSJ issues. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/27/2013 | 36 | A | 10 | 360.00 | 2.50 | 807.38 | Prep for MSJ hearing; mtg with Scott Smiley re: prep; mtg with REP re: prep. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/04/2013 | 36 | A | 10 | 360.00 | 0.50 | 164.03 | Review research re: hrg on MSJ. | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 13

**Timekeeper 36 Alex D. Brown**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| 999361.0001 | 09/05/2013 | 36 | A | 10 | 360.00 | 3.50 | 1148.24 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Prep for MSJ hearing. | ARCH |
| 999361.0001 | 09/06/2013 | 36 | A | 10 | 360.00 | 4.00 | 1312.27 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Prep for hrg; attendance and representation at MSJ hrg. | ARCH |
| 999361.0001 | 09/12/2013 | 36 | A | 10 | 360.00 | 1.20 | 393.68 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of motion to compel; review of motion to dissolve injunction; review of correspondences; review of court orders re: motion practice. | ARCH |
| 999361.0001 | 09/19/2013 | 36 | A | 10 | 360.00 | 0.50 | 164.03 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review/revise response to motion to compel. | ARCH |
| 999361.0001 | 09/23/2013 | 36 | A | 10 | 360.00 | 1.00 | 328.07 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review/revise response in opposition to motion to dissolve preliminary injunction. | ARCH |
| 999361.0001 | 10/15/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of outstanding matters and scheduling; strategy review. | ARCH |
| 999361.0001 | 10/30/2013 | 36 | A | 10 | 360.00 | 1.50 | 540.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of various case status and scheduling issues; Preparation for phone conference with S. Smiley; Phone conference with S. Smiley. | ARCH |
| 999361.0001 | 10/31/2013 | 36 | A | 10 | 360.00 | 0.50 | 180.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of strategy re motions for summary judgment and motion for sanctions. | ARCH |
| 999361.0001 | 11/04/2013 | 36 | A | 10 | 360.00 | 2.00 | 720.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of research; review issues re: prep and submission of expert report; tel conf with Smiley. | ARCH |
| 999361.0001 | 11/06/2013 | 36 | A | 10 | 360.00 | 2.00 | 720.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of research re: motion for sanctions and evidence in support thereof. | ARCH |
| 999361.0001 | 11/14/2013 | 36 | A | 10 | 360.00 | 0.50 | 180.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review research and revise motion for sanctions. | ARCH |
| 999361.0001 | 11/17/2013 | 36 | A | 10 | 360.00 | 1.00 | 360.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of correspondences; review of research re: motion for sanctions and motion for voluntary dismissal. | ARCH |
| 999361.0001 | 11/19/2013 | 36 | A | 10 | 360.00 | | 0.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/20/2013 | 36 | A | 10 | 360.00 | 0.50 | 180.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of revisions to draft motion for sanctions. | ARCH |
| 999361.0001 | 11/22/2013 | 36 | A | 10 | 360.00 | 0.50 | 180.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of court filing and communications with client re: same. | ARCH |
| 999361.0001 | 12/02/2013 | 36 | A | 10 | 360.00 | 1.00 | 326.08 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of court order on motion for order to show cause; review of research re: motion to declare the case exceptional; tel conf with Attorney Smiley re: various strategy points. | ARCH |
| 999361.0001 | 12/17/2013 | 36 | A | 10 | 360.00 | 0.50 | 163.04 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of court order and discuss same with Harry Shafer. | ARCH |
| 999361.0001 | 01/06/2014 | 36 | A | 10 | 360.00 | 2.50 | 813.80 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of research and court filings re: MOtion for Contempt. | ARCH |
| 999361.0001 | 01/07/2014 | 36 | A | 10 | 360.00 | 4.00 | 1302.08 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation for hearing on Motion for Entry of an Order to Show Cause. | ARCH |
| 999361.0001 | 01/08/2014 | 36 | A | 10 | 360.00 | 5.00 | 1627.60 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Prep for hearing; tel conf with Concept Law re: contempt hearing prep. | ARCH |
| 999361.0001 | 01/09/2014 | 36 | A | 10 | 360.00 | 9.00 | 2929.68 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Prep for hearing; attendance and representation at contempt hearing.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 14

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 36 Alex D. Brown** | | | | | | | | | |
| 999361.0001 | 01/10/2014 | 36 | A | 10 | 360.00 | 1.50 | 488.28 | Review of hearing material; review of research; review of draft Rule 41 Motion. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/13/2014 | 36 | A | 10 | 360.00 | 1.00 | 325.52 | Research issues re: preservation of contempt proceedings in light of Rule 41 dismissal; review/revise draft of pleading. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/15/2014 | 36 | A | 10 | 360.00 | 1.50 | 488.28 | Review of research; communications with o/c; revise stip for dismissal. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/21/2014 | 36 | A | 10 | 360.00 | 0.50 | 162.76 | Review of transcript from contempt hearing, and coordinated drafted of Closing Brief; tel conf with SDS re: briefing schedule. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/24/2014 | 36 | A | 10 | 360.00 | 0.50 | 162.76 | Review research re: potential contempt sanctions. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/28/2014 | 36 | A | 10 | 360.00 | 2.50 | 813.80 | Review of cost records re: prep of bill of costs; preliminary research re: ability to recover costs as prevailing party; research re: motion to alter/amend the final judgment; prep of draft motion to alter/amend and transmitted same to o/c. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/30/2014 | 36 | A | 10 | 360.00 | 2.70 | 878.90 | Review exhibits for Bill of Costs and meeting with paralegal to revise same; research on issues re: recoverable costs; communications with O/C re: Motion to Amend. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/31/2014 | 36 | A | 10 | 360.00 | 0.70 | 227.86 | Review/revise/finalize Motion to Amend and file same. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 36** | | | | Billable Non-billable Total | 401.40 1.00 402.40 | | 133448.97 350.00 133798.97 | Alex D. Brown | |
| **Timekeeper 37 Ryan H. Lehrer** | | | | | | | | | |
| 999361.0001 | 02/09/2012 | 37 | A | 1 | 235.00 | 0.70 | 164.50 | Confer with Alex Brown re: cease and desist letter; review assignment of rights to patents; review outline of issues from client. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/10/2012 | 37 | A | 1 | 235.00 | 0.50 | 117.50 | Review assignments of rights to patent; review draft letter from client re: background of dealings with Victor Gurin. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/15/2012 | 37 | A | 1 | 235.00 | 4.00 | 940.00 | Review materials sent by client re: patent, patent applications, assignments, and web shots re: infringing activities of Fuecotech and Helpful Technologies; draft cease and desist letter to Helpful Technologies and Fuecotech re: infringing activities on client's patents and trade secrets; confer with Alex Brown on said cease and desist letter Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 37** | | | | Billable | 5.20 | | 1222.00 | Ryan H. Lehrer | |
| **Timekeeper 52 Cindy C. Buky** | | | | | | | | | |
| 999361.0001 | 08/30/2012 | 52 | A | 10 | 175.00 | 2.00 | 350.00 | Assemble supporting case law and research for hearing on our motion for preliminary injunction. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/05/2013 | 52 | A | 10 | 180.00 | 2.00 | 307.59 | Background checks of Patrick Krick and Gregory Szabo; memo to ADB and R. Patrick. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 52** | | | | Billable | 4.00 | | 657.59 | Cindy C. Buky | |
| **Timekeeper 63 Marilu R. Coffman** | | | | | | | | | |
| 999361.0001 | 03/27/2012 | 63 | A | 10 | 135.00 | 3.80 | 410.40 | Prepare Civil Cover Sheet, Summons(es); finalize Complaint and exhibits; create federal court efile and efile initial pleadings; organize file. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 03/29/2012 | 63 | A | 10 | 135.00 | 0.50 | 54.00 | Review Order for Joint Scheduling Report; update and | ARCH |

ELE

**Detail Fee Transaction File List**
Tripp Scott, P.A.

| Client | Trans Date | Tmkr | H/P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 63 Marilu R. Coffman** | | | | | | | | | |
| | | | | | | | | organize file. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 04/03/2012 | 63 | A | 10 | 135.00 | 2.10 | 184.21 | Prepare Summons and Complaint for service of process; communication regarding serving Defendants; file organization. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 04/03/2012 | 63 | A | 10 | 135.00 | 2.10 | 184.21 | Review client documents; file organization. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 04/09/2012 | 63 | A | 10 | 135.00 | 0.50 | 43.86 | Communication regarding service of process on Defendants. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 04/12/2012 | 63 | A | 10 | 135.00 | 1.00 | 87.72 | Communication regarding service of process on Defendant corporations and acceptance of service by counsel of record; and request for extension to answer, Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/02/2012 | 63 | A | 10 | 135.00 | 0.70 | 23.86 | Communication regarding mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/03/2012 | 63 | A | 10 | 135.00 | 4.10 | 139.77 | Prepare for mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/04/2012 | 63 | A | 10 | 135.00 | 7.50 | 255.68 | File organization; prepare mediation binders; prepare for mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/07/2012 | 63 | A | 10 | 135.00 | 1.10 | 37.50 | Communication regarding mediation; update file. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/07/2012 | 63 | A | 10 | 135.00 | 1.00 | 34.09 | Prepare and process Notice of Mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/08/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Communication regarding mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/10/2012 | 63 | A | 10 | 135.00 | 0.70 | 23.86 | Communication regarding mediation, payment; update file. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/11/2012 | 63 | A | 10 | 135.00 | 4.10 | 139.77 | Update and organize file; mediation binders and prepare for mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/15/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Communication regarding mediation and cease and desist letter. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/15/2012 | 63 | A | 10 | 135.00 | 1.10 | 37.50 | Prepared and efiled Notice of Filing Exhibit G to Complaint; communication regarding Complaint and exhibits. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/15/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Communication regarding service of process on Dr. Press and Victor Gurin. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/15/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Communication regarding mediation. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/16/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Communication regarding service of process of Summons and Complaint on Victor Gurin. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/17/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.03 | Communication regarding service of process on Dr. Press and Victor Gurin. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/18/2012 | 63 | A | 10 | 135.00 | 1.10 | 37.50 | Prepare Summons for Victor Gurin and efile; prepare acknowledgement of service and efile; communication regarding service of process. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/18/2012 | 63 | A | 10 | 135.00 | 1.00 | 34.09 | Communication regarding mediation and payment. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 05/23/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Communication regarding counsel for Gurin and Press; update file. Staroselsky/Naum | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 16

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|
| **Timekeeper 63 Marilu R. Coffman** | | | | | | | | | |
| 999361.0001 | 05/30/2012 | 63 | A | 10 | 135.00 | 0.50 | 17.05 | Update file.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 63** | | | | Billable | | 36.40 | 1864.40 | Marilu R. Coffman | |
| **Timekeeper 78 Carolina C. Vincent** | | | | | | | | | |
| 999361.0001 | 08/30/2012 | 78 | A | 1 | 150.00 | 1.20 | 180.00 | Preparation of Index of caselaw and statutes regarding for the hearing on MOTION FOR PRELIMINARY INJUNCTION.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/31/2012 | 78 | A | 61 | 150.00 | 1.00 | -30.00 | **Courtesy Discount, as per Alex D. Brown, Esq..**<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 78** | | | | Billable | | 2.20 | 150.00 | Carolina C. Vincent | |
| **Timekeeper 92 Veronica G Sarmiento** | | | | | | | | | |
| 999361.0001 | 12/19/2013 | 92 | A | 10 | 140.00 | 5.18 | 656.86 | Met with Ruth Patrick to go over project details / Pulled docket and printed exhibits, prepared exhibit index, created custom tabs for exhibits, tabbed exhibits, hole punched exhibits and put into notebooks / Reviewed memo and reply and identified all cases to pull / Pulled cases from Westlaw and organized cases for Defendant's Memo in Opposition to Plaintiff's Motion for Order to Show Cause and Plaintiff's Reply to Defendant's Memo in Opposition to Plaintiff's Motion for Order to Show Cause.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/20/2013 | 92 | A | 10 | 140.00 | 0.45 | 57.06 | Created custom labels for judge's and opposing counsel's hearing notebooks.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| **Total for Timekeeper 92** | | | | Billable | | 5.63 | 713.92 | Veronica G Sarmiento | |
| **Timekeeper 451 Ruth E. Patrick** | | | | | | | | | |
| 999361.0001 | 06/25/2012 | 451 | A | 5 | 135.00 | 0.20 | 27.00 | Review of Motion to withdraw and order on same from Judge<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/27/2012 | 451 | A | 2 | 135.00 | 0.20 | 27.00 | Conference with alex re inspection notebook and patent documents<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/28/2012 | 451 | A | 6 | 135.00 | 0.80 | 108.00 | Preparation of pleading index update pleadings folder with all filed documents<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 06/29/2012 | 451 | A | 5 | 135.00 | 0.40 | 54.00 | Review of patent information and inspection notebook update same and save additional docs Alex rec'd at inspection<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 451 | A | 4 | 135.00 | 0.40 | 54.00 | Research regarding USDC Rules for filing docs under seal, sealed doc tracking form, Rule 5.4,<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 451 | A | 6 | 135.00 | 0.40 | 54.00 | Preparation of Motion to Seal Exhibits to Preliminary Motion for Injunction<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 451 | A | 3 | 135.00 | 0.70 | 94.50 | Correspondence to Olga re Motion for Preliminary Injunction and all exhibits to same,  4 emails<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 451 | A | 6 | 135.00 | 1.40 | 189.00 | Preparation of redactions on exhibits to motion preliminary injunction<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 451 | A | 3 | 135.00 | 0.40 | 54.00 | Correspondence to Olga re exhibits F, G, H to motion for preliminary injunction with edits and redactions for her final approval<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/10/2012 | 451 | A | 6 | 135.00 | 3.00 | 405.00 | Preparation of Motion for Preliminary Injunction and Ex A-M for Filing via CM/ECF - File all docs on line<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/10/2012 | 451 | A | 6 | 135.00 | 1.20 | 162.00 | Preparation of Motion to file ex under seal, call Fed Ct Clerk<br>Staroselsky/Ultimate v. Gurin | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 17

Timekeeper 451 Ruth E. Patrick

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | for add'l instructions re DVD as sealed exhibits<br>Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/10/2012 | 451 | A | 6 | 135.00 | 0.70 | 94.50 | Preparation of finalize Motion to file DVD as Exhibits and Motion to file docs under seal<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/10/2012 | 451 | A | 6 | 135.00 | 0.60 | 81.00 | Preparation of for Filing of Motion to File DVD as Exhibits and Motion to file sealed exhibits to Preliminary Motion for Injunction on the federal filing system<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/10/2012 | 451 | A | 6 | 135.00 | 2.00 | 270.00 | Preparation of all pleadings from CM/ECF for pleading index and save to all to CP<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/10/2012 | 451 | A | 6 | 135.00 | 0.70 | 94.50 | Preparation of all pleading and exhibits for mailing to all three defendants who are pro se at this time<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/13/2012 | 451 | A | 6 | 135.00 | 2.20 | 297.00 | Update pleading index<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/13/2012 | 451 | A | 6 | 135.00 | 2.30 | 310.50 | Preparation of 3 copies of each of 2 discs that will be filed under seal as exhibits to Motion for Preliminary Injunction<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/13/2012 | 451 | A | 6 | 135.00 | 0.60 | 81.00 | Preparation of letter to all four pro se defendants<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/13/2012 | 451 | A | 6 | 135.00 | 1.30 | 175.50 | Preparation of mailing letter with infringement exhibits 1-8 including ex on dvd to four pro se defendants<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/21/2012 | 451 | A | 3 | 135.00 | 0.70 | 94.50 | Correspondence to all four defendants re Sealed document tracking form and NOF the seal documents known as Infringement docs #1- #8 including two dvds per Judge Order DE 49<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/23/2012 | 451 | A | 5 | 135.00 | 1.10 | 148.50 | Review and updated matter for new contacts in CP, Update pleading index<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/23/2012 | 451 | A | 4 | 135.00 | 1.20 | 162.00 | Research regarding new attny who filed pleading and answer on behalf of all defendants in this matter. Checked Fla Bar Members, searched NY Bar Assoc Members, called all phone nos I could find on David Jon Feingold. NY location has is Regis, not a law firm, no employee ever worked there by Attny's name and no fowarding info on him. Researched WPB firm Fiengold Kam LLC, phone no is disconnected, firm does not appear in to be in business. Located a new article indicating the firm was being fined for mortgage issues. Called the FLA bar it is a violation not to keep your current contact information on the Fla Bar Website<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/31/2012 | 451 | A | 6 | 135.00 | 2.60 | 351.00 | Preparation of Hearing Notebooks for Judge D's Hearing on 09/07 on Pltntff Motion for Preliminary Injunction, Defendants Oppostion and our reply.<br>Separate Notebook for all case law that was quoted in each motion<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/31/2012 | 451 | A | 61 | 135.00 | 1.00 | -672.50 | **Courtesy Discount, as per Alex D. Brown, Esq..**<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/03/2012 | 451 | A | 6 | 135.00 | 2.20 | 221.48 | Preparation of Excel spreadsheet export from summation for K Chamberlain & Angel Ruiz for ESI production<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/04/2012 | 451 | A | 6 | 135.00 | 1.20 | 120.81 | Preparation of notebooks of pleadings and case law for hearing on Preliminary Injunction<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/04/2012 | 451 | A | 2 | 135.00 | 0.40 | 40.27 | Conference with Deputy & Clerk for Judge's hearing notebook<br>Staroselsky/Naum | ARCH |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/04/2012 | 451 | A | 6 | 135.00 | 0.70 | 70.47 | Preparation of Pltntff's Jt Motion for Ext of Time to submit Jt | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 18

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 451 Ruth E. Patrick** | | | | | | | | | |
| | | | | | | | | Scheduling Order for Judges Signature<br>Staroselsky/Naum | |
| 999361.0001 | 09/04/2012 | 451 | A | 2 | 135.00 | 0.60 | 60.40 | Staroselsky/Ultimate v. Gurin<br>Conference with Alex and Scott Smiley re Prep for Hearing on 09/07/12 re Our Motion for Preliminary Injunction<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/04/2012 | 451 | A | 6 | 135.00 | 1.30 | 130.87 | Staroselsky/Ultimate v. Gurin<br>Preparation of Jt Hearing Exhibit List for 09/07/12 Hearing, Jt Notice of Filing,  File both on EC/CMF<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/05/2012 | 451 | A | 6 | 135.00 | 1.20 | 120.81 | Staroselsky/Ultimate v. Gurin<br>Preparation of 10 CD's copies of infringement exhibits #7 & #8 in preparation for hearing on preliminary injunction before Judge D<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/05/2012 | 451 | A | 6 | 135.00 | 1.20 | 120.81 | Staroselsky/Ultimate v. Gurin<br>Preparation of Binders and tabs for copying of Exhibit Notebooks for evidentiary hearing before Judge D<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/05/2012 | 451 | A | 6 | 135.00 | 3.50 | 352.35 | Staroselsky/Ultimate v. Gurin<br>Preparation of Hearing Exhibit notebooks & witness folders for Alex upcoming hearing in motion for preliminary injunction<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/06/2012 | 451 | A | 6 | 135.00 | 4.50 | 453.02 | Staroselsky/Ultimate v. Gurin<br>Preparation of notebooks for preliminary injunction hearing and witness folders per ABD's request<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/10/2012 | 451 | A | 6 | 135.00 | 0.70 | 70.47 | Staroselsky/Ultimate v. Gurin<br>Preparation of draft for discovery  scheduling plan<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/10/2012 | 451 | A | 6 | 135.00 | 2.70 | 271.81 | Staroselsky/Ultimate v. Gurin<br>Preparation of joint scheduling report and discovery plan, prepare, edit and re-edit<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/11/2012 | 451 | A | 6 | 135.00 | 1.20 | 120.81 | Staroselsky/Ultimate v. Gurin<br>Preparation of updates to pleading index and discovery index<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/13/2012 | 451 | A | 6 | 135.00 | 0.80 | 80.54 | Staroselsky/Ultimate v. Gurin<br>Preparation of Edits to Jt Proposed Scheduling Order with JB for ABD's review<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/25/2012 | 451 | A | 6 | 135.00 | 0.70 | 70.47 | Staroselsky/Ultimate v. Gurin<br>Preparation of Update pleading index<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/27/2012 | 451 | A | 5 | 135.00 | 1.80 | 181.21 | Staroselsky/Ultimate v. Gurin<br>Review of all pleadings and update pleading, discovery and correspondence files<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/27/2012 | 451 | A | 5 | 135.00 | 1.50 | 151.01 | Staroselsky/Ultimate v. Gurin<br>Review of newly filed supplemental briefs by both sides in support and opposition to motion for preliminary injunction<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/28/2012 | 451 | A | 5 | 135.00 | 0.80 | 80.54 | Staroselsky/Ultimate v. Gurin<br>Review of Order Granting Pltff Motion for Preliminary Injunction. Email copy to client.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/28/2012 | 451 | A | 5 | 135.00 | 1.20 | 120.81 | Staroselsky/Ultimate v. Gurin<br>Review of Scheduling Order and Order Setting Trial.  Enter all deadlines into CP<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/28/2012 | 451 | A | 6 | 135.00 | 0.70 | 70.47 | Staroselsky/Ultimate v. Gurin<br>Preparation of Update pleading index<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 09/28/2012 | 451 | A | 5 | 135.00 | 0.90 | 90.57 | Staroselsky/Ultimate v. Gurin<br>Review of all docs used at Hearing on Motion for Injunction. Take apart and refile docs, label books and research that ABD wants to keep together.<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 10/01/2012 | 451 | A | 5 | 135.00 | 0.50 | 55.56 | Staroselsky/Ultimate v. Gurin<br>Review of pleading in matter for preparation of a trial notebook<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 10/02/2012 | 451 | A | 6 | 135.00 | 1.50 | 166.67 | Staroselsky/Ultimate v. Gurin<br>Preparation of trial notebook for ABD with all pleadings & orders contained<br>Staroselsky/Naum | ARCH |
| 999361.0001 | 10/02/2012 | 451 | A | 6 | 135.00 | 2.20 | 244.44 | Staroselsky/Ultimate v. Gurin<br>Preparation of Shell and draft of our Rule 26 disclosures due on 10/15<br>Staroselsky/Naum | ARCH |

ELE

*Friday 02/21/2014 11:07 am*

Date: 02/21/2014

**Detail Fee Transaction File List**

Tripp Scott, P.A.

Page: 19

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 451 Ruth E. Patrick** | | | | | | | | | |
| 999361.0001 | 10/03/2012 | 451 | A | 6 | 135.00 | 0.60 | 66.67 | Staroselsky/Ultimate v. Gurin<br>Preparation of file and indexes to update with docs rec'd from client and originals from USPTO | ARCH |
| 999361.0001 | 10/09/2012 | 451 | A | 2 | 135.00 | 0.60 | 66.67 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with ADB re Prep of our rule 26 disclosures | ARCH |
| 999361.0001 | 10/10/2012 | 451 | A | 7 | 135.00 | 0.80 | 88.89 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Revision of Plntff's Rule 26 Disclosures | ARCH |
| 999361.0001 | 10/16/2012 | 451 | A | 6 | 135.00 | 1.10 | 122.22 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Rule 26 Disclosures final version and Cert of Service, file and serve | ARCH |
| 999361.0001 | 10/16/2012 | 451 | A | 6 | 135.00 | 0.70 | 77.78 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Pleading index, update pleading into CP, and update ADB's Trial notebook | ARCH |
| 999361.0001 | 10/16/2012 | 451 | A | 6 | 135.00 | 2.80 | 311.11 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of 1st Roggs and First RFP to each defendant. | ARCH |
| 999361.0001 | 10/17/2012 | 451 | A | 5 | 135.00 | 0.60 | 66.67 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of defendants Rule 26 disclosures , update pleading index and ABD's trial notebook | ARCH |
| 999361.0001 | 10/17/2012 | 451 | A | 6 | 135.00 | 1.50 | 166.67 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of final version of Roggs and 1st RFP's to each defendant individually | ARCH |
| 999361.0001 | 10/22/2012 | 451 | A | 2 | 135.00 | 0.80 | 88.89 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with ABD re discovery request to defendants both Roggs and RFP, updates and changes from ABD & Scott Smiley | ARCH |
| 999361.0001 | 10/22/2012 | 451 | A | 7 | 135.00 | 2.80 | 311.11 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Revision of Roggs and RFP separate set to each defendant, carefully review and then all eight sets to defense attny | ARCH |
| 999361.0001 | 10/23/2012 | 451 | A | 6 | 135.00 | 1.20 | 133.33 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of discovery index for the matter, add all due dates for defendants response to Roggs and& RFP propounded by us & add dates to send out the 2nd and 3rd RFP's to each defendant | ARCH |
| 999361.0001 | 10/30/2012 | 451 | A | 7 | 135.00 | 1.70 | 188.89 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Revision of Plntff Rule Disclosures | ARCH |
| 999361.0001 | 10/30/2012 | 451 | A | 6 | 135.00 | 2.20 | 244.44 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of 2nd RFP to Each defendant and incorporate updates and changes that Smiley's office made to our instructions and definitions | ARCH |
| 999361.0001 | 10/31/2012 | 451 | A | 6 | 135.00 | 2.70 | 299.99 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Draft 2nd RFP to each defendant, edit requests, definitions & instructions. Served all requests for RFP  to attnys via email | ARCH |
| 999361.0001 | 11/14/2012 | 451 | A | 6 | 135.00 | 1.60 | 184.62 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of 3rd Request for production to each defendant | ARCH |
| 999361.0001 | 11/16/2012 | 451 | A | 6 | 135.00 | 0.30 | 34.62 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of 3rd RFP to all defendants, save in CP and Discovery index | ARCH |
| 999361.0001 | 11/16/2012 | 451 | A | 6 | 135.00 | 0.90 | 103.85 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of pleading, discovery and correspondence with most recent docs | ARCH |
| 999361.0001 | 11/19/2012 | 451 | A | 6 | 135.00 | 0.90 | 103.85 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of notebook for Jeffery Veal of Infringement contentions with exhibits, Def Response to Infringement Contentions with exhibits and Def Invalidity Contentions with all exhibits. Boxed and sent via fed-ex to Lori asst to Jeffery Veal and Smith Gambrell so he can prep for his conf call with Alex on 11/29/12 | ARCH |
| 999361.0001 | 11/27/2012 | 451 | A | 2 | 135.00 | 0.40 | 46.15 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with Alex re production and responses to RFP and Roggs from Defendants | ARCH |

Date: 02/21/2014                                    **Detail Fee Transaction File List**                                    Page: 20
                                                          Tripp Scott, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Timekeeper 451 Ruth E. Patrick**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| 999361.0001 | 11/28/2012 | 451 | A | 4 | 135.00 | 1.70 | 196.15 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Research regarding local and federal rules of civil procedure, standing judicial orders regarding defendants response to Plnttf 1st RFP to each defendant,  No response were provided, only one objection, very general. Called Judge D's chambers to verify there were special requirements re such a general objection | ARCH |
| 999361.0001 | 11/28/2012 | 451 | A | 5 | 135.00 | 2.80 | 323.08 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of discovery documents provided via email by David Feingold, he did not specify which RFP the documents respond to nor which defendant that were related to, saved each doc to CP and printed to update our discovery index | ARCH |
| 999361.0001 | 11/30/2012 | 451 | A | 5 | 135.00 | 1.80 | 207.68 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of o/c's production, & their response our 1st RFP and 1st Roggs in prep for my meeting with ADB | ARCH |
| 999361.0001 | 12/14/2012 | 451 | A | 4 | 135.00 | 1.20 | 162.00 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Research regarding Southern District Florida Rules on discovery for docs that were sent by defendant's counsel without page no's and without bates stamps.  Located rule re discovery in Appendix A "Discovery Practices Handbook" Rule III Production B(1)c  discussed with ASG | ARCH |
| 999361.0001 | 12/18/2012 | 451 | A | 5 | 135.00 | 6.00 | 400.00 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of docs from o/c on flash drive to list each document and folder structure as docs are in PDF, word, excel, jpg, ppt. | ARCH |
| 999361.0001 | 12/19/2012 | 451 | A | 5 | 135.00 | 6.50 | 500.00 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of documents provided by o/c on Flash drive and list folder structure  and file names per ASG's request | ARCH |
| 999361.0001 | 12/20/2012 | 451 | A | 5 | 135.00 | 3.00 | 405.00 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of documents that were sent on flash drive from oc to make a list of the files & sub folders for ASG | ARCH |
| 999361.0001 | 12/21/2012 | 451 | A | 5 | 135.00 | 0.50 | 67.50 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of documents on Flash drive provided by o/c as all documents in defendants possession  that are responsive to any of our requests. | ARCH |
| 999361.0001 | 12/26/2012 | 451 | A | 5 | 135.00 | 4.80 | 300.00 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of docs on flash drive from o/c, load into summation as e-docs, only able to view 3946 documents of 13696. Discussed with ADB and ASG we need a better way to get these documents bates stamped and into summation for issue coding and all on review | ARCH |
| 999361.0001 | 12/27/2012 | 451 | A | 2 | 135.00 | 0.80 | 108.00 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Conference with Adam and Alex re bates stamping of the production docs from o/c.  Call Copyscan, Ricoh and Alternative Legal to determine their ability to bates the documents on the flash drive provided by o/c.  Provided contact name and info for each service company to o/c. Arranged for the pick up of the flash drive by Copyscan. | ARCH |
| 999361.0001 | 12/28/2012 | 451 | A | 1 | 135.00 | 0.70 | 94.50 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Telephone conference with Mike at Copyscan re bates labeling def production docs and their computer system IPRO which will convert the docs into TIFS in order to bates stamp them. We will only be responsible for the cost to OCR & production of Summation of load files Met with ASG to get final approval on all of above | ARCH |
| 999361.0001 | 01/07/2013 | 451 | A | 2 | 135.00 | 0.30 | 33.98 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Conference with ADB re production sets, conversion and review of same | ARCH |
| 999361.0001 | 01/08/2013 | 451 | A | 5 | 135.00 | 1.00 | 113.27 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Review of file for SDT's that need to be issued, created rough draft | ARCH |
| 999361.0001 | 01/08/2013 | 451 | A | 6 | 135.00 | 0.80 | 90.61 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Preparation of template for ASG with Def RFP in a word document for him to fill in responses | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 21

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 451 Ruth E. Patrick**

| 999361.0001 | 01/08/2013 | 451 | A | 6 | 135.00 | 1.50 | 169.90 | Preparation of 6 draft NPNP's to review before noticing o/c and serving same on non parties<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/09/2013 | 451 | A | 4 | 135.00 | 0.80 | 90.61 | Research regarding background on def counsel<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2013 | 451 | A | 4 | 135.00 | 2.00 | 226.54 | Research regarding opposing counsel and legal action, pacer, broward and west palm bch docket<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2013 | 451 | A | 6 | 135.00 | 2.50 | 283.17 | Preparation of Upload data (production from o/c) into summation<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2013 | 451 | A | 6 | 135.00 | 1.30 | 147.25 | Preparation for this afternoon's meeting with Scott Smiley<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2013 | 451 | A | 6 | 135.00 | 0.40 | 45.31 | Preparation of production set for reloading into summation.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2013 | 451 | A | 2 | 135.00 | 1.00 | 113.27 | Conference with alex, smiley re poa for case<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/11/2013 | 451 | A | 6 | 135.00 | 3.00 | 339.81 | Review of docs in summation, label, date, pull info for SDT and people to depose<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/15/2013 | 451 | A | 5 | 135.00 | 0.30 | 33.98 | Review of Docs Alex received from Naum re defendant<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/17/2013 | 451 | A | 5 | 135.00 | 4.30 | 487.06 | Review of defendants production documents in summation, label each doc and update list for SDT's and suggested depos<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/18/2013 | 451 | A | 5 | 135.00 | 1.20 | 135.92 | Review of docs in summation for labeling etc -production from defendants<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/22/2013 | 451 | A | 5 | 135.00 | 5.90 | 668.28 | Review of docs in summation and labeled each document from defendants production set, create list of adb of places to send to SDT and people to depose.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/23/2013 | 451 | A | 5 | 135.00 | 7.50 | 849.51 | Review of defendants production documents in summation, label each and create list of items and individuals for SDT's<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/23/2013 | 451 | A | 5 | 135.00 | 7.50 | 849.51 | Review of defendants production docs in summation, label and mark up each document.  Create list of locations who should receive SDT's and people we should depose<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/24/2013 | 451 | A | 5 | 135.00 | 6.50 | 736.25 | Review of documents in summation , production by defendant, label each document and continue to create list of companies to issue SDT's and people who need to be deposed<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/25/2013 | 451 | A | 5 | 135.00 | 4.50 | 509.71 | Review of defendants production documents in summation. Continue to add to list of SDT's to issue and depos to take<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/28/2013 | 451 | A | 5 | 135.00 | 4.50 | 509.71 | Review of defendants production documents in summation, date, label and mark each document, continue list of of co's to send SDT's to and people to depose<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/29/2013 | 451 | A | 5 | 135.00 | 5.00 | 566.35 | Review of documents, defendants production in summation. continue to create list of companies for subpoenas dt and people to depose<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/01/2013 | 451 | A | 5 | 140.00 | 6.00 | 717.72 | Review of Fuecotech production in summation, categorize and label each document<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/04/2013 | 451 | A | 5 | 140.00 | 6.70 | 801.45 | Review of documents in summation label with description and categorize each doc, Fuecotech production<br>Staroselsky/Naum | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 22

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Timekeeper 451 Ruth E. Patrick**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|-------|
| 999361.0001 | 02/05/2013 | 451 | A | 5 | 140.00 | 5.40 | 645.95 | Staroselsky/Ultimate v. Gurin<br>Review of Fuecotech production docs in summation, categorize and label each doc | ARCH |
| 999361.0001 | 02/05/2013 | 451 | A | 6 | 140.00 | 1.80 | 215.32 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of information for mediation and send all necessary pleading to mediator | ARCH |
| 999361.0001 | 02/06/2013 | 451 | A | 5 | 140.00 | 5.20 | 622.02 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Fuecotech Docs in summation label and categorize each doc | ARCH |
| 999361.0001 | 02/07/2013 | 451 | A | 5 | 140.00 | 3.50 | 418.67 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of documents in summation and prep docs that appear relevant to the mediation for ADB, continue to review, label, categorize Fuecotech production docs for mediation | ARCH |
| 999361.0001 | 02/07/2013 | 451 | A | 5 | 140.00 | 2.20 | 263.16 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Fuecotech Docs in Summation label, categorize and print docs for alex to use in mediation | ARCH |
| 999361.0001 | 02/08/2013 | 451 | A | 2 | 140.00 | 1.20 | 143.54 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Prep docs for Conference with alex and conference in prep for mediation today regarding privilege docs that were inadvertently produced and docs that show some fraud in acquisition of technology and IP information, document to "evidence of this transactions" | ARCH |
| 999361.0001 | 02/08/2013 | 451 | A | 5 | 140.00 | 5.50 | 657.91 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of docs in summation for mediation | ARCH |
| 999361.0001 | 02/11/2013 | 451 | A | 5 | 140.00 | 9.50 | 1136.39 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of docs in summation, label, categorize, create a spread sheet of missing documents for request to o/c | ARCH |
| 999361.0001 | 02/12/2013 | 451 | A | 5 | 140.00 | 9.00 | 1076.58 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of defendants production documents in summation, label, categorize and search for documented needed for mediation | ARCH |
| 999361.0001 | 02/18/2013 | 451 | A | 5 | 140.00 | 1.60 | 191.39 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of responsive documents sent by O/C Feingold re mediation agreement, MOU's and exhibits previously provided in response to Plntff Motion for Preliminary Injunction | ARCH |
| 999361.0001 | 02/20/2013 | 451 | A | 4 | 140.00 | 1.20 | 143.54 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Research regarding websites links sent by Feingold to demonstrate industry standards for railroad royalties per the mediation agreement | ARCH |
| 999361.0001 | 02/27/2013 | 451 | A | 5 | 140.00 | 3.50 | 418.67 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of search all folders, note books and pleading for exhibits that Feingold states represent current Art being used by defendants in order to finalize mediation agreement. Meet and discuss with ADB. Re-arrange and re-organize hearing and exhibit note books. | ARCH |
| 999361.0001 | 02/27/2013 | 451 | A | 3 | 140.00 | 0.40 | 47.85 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Correspondence to Feingold and Scott Smiley, multiple emails back and forth | ARCH |
| 999361.0001 | 02/28/2013 | 451 | A | 5 | 140.00 | 2.20 | 263.16 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of past email from Feingold to pinpoint items he is now referring to as current technology. It appears that he sent out patent applications to Scott Smiley under confidentiality agreement in October and these were not part of his production set that he subsequently bates stamped | ARCH |
| 999361.0001 | 03/01/2013 | 451 | A | 4 | 140.00 | 1.50 | 210.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Research regarding standard railroad royalties and current technology being used by Helpful and other defendants | ARCH |
| 999361.0001 | 04/18/2013 | 451 | A | 5 | 140.00 | 2.50 | 350.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of entire file, CP, exchange mail for a document that ADB needed, it was presented at mediation and is an email between Weimer and Gurin. | ARCH |
| 999361.0001 | 06/11/2013 | 451 | A | 6 | 140.00 | 0.70 | 80.50 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation ABD for meeting today with Olga | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 23

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 451 Ruth E. Patrick**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 999361.0001 | 07/09/2013 | 451 | A | 6 | 140.00 | 1.30 | 136.84 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin update file with correspondence, pleadings and discovery, update all file indexes and CP | ARCH |
| 999361.0001 | 07/10/2013 | 451 | A | 6 | 140.00 | 1.20 | 126.32 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Edit, save and file MSJ, Motion for Permanent Injunction and Sanctions along with 7 exhibits | ARCH |
| 999361.0001 | 07/11/2013 | 451 | A | 10 | 140.00 | 1.50 | 157.89 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Receive and review new pleadings, update file, pleading index, CP | ARCH |
| 999361.0001 | 07/25/2013 | 451 | A | 10 | 140.00 | 1.70 | 178.95 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Receive and review Def Memo in Opposition to Motion for Summary Judgment, Cross Motion for Summary Judgment for Dismissal of all Plntff's Claims Involving Injunction and Patent Infringement, Request for Dissolution of Preliminary Injunction and Motion to Compel and 17 exhibits filed by Plaintiffs. Add to Pleadings and Pleading Index and upload to CP | ARCH |
| 999361.0001 | 08/05/2013 | 451 | A | 6 | 140.00 | 0.80 | 100.47 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Preparation of Reply to Response to Motion for Summary Judgment and all exhibits to Motion, convert and file with CM/ECF, save all pleadings to CP, add to pleading index and pleadings folder. | ARCH |
| 999361.0001 | 08/08/2013 | 451 | A | 10 | 140.00 | 0.30 | 37.68 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin prepare Reply to Response to MSJ with exhibits. file Response to Reply to MSJ with CM/ECF, update pleading index, pleadings folder and CP | ARCH |
| 999361.0001 | 08/14/2013 | 451 | A | 10 | 140.00 | 0.90 | 113.03 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin receive and review sur-reply with MTC and save all pleading and exhibits to matter in CP and index in Pleadings folder. Research FRCP to determine of defendants needed to seek leave of court to file a sur-reply. | ARCH |
| 999361.0001 | 08/28/2013 | 451 | A | 10 | 140.00 | 1.30 | 163.27 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Prepare indexes for pleading & exhibits notebook, case law for MSJ and Plntff's reply in alphabetical order. Gather and prepare additional notebooks for attorneys and for court | ARCH |
| 999361.0001 | 08/29/2013 | 451 | A | 10 | 140.00 | 10.60 | 1331.28 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Prepare for MSJ Hearing by pulling  and print all case law, and begin to  prepare notebooks for hearing<br><br>Prepare and file NOF and Exhibit G to MSJ with CM/ECF<br><br>Meet with Scott Smiley to review notebooks and get his suggestion regarding additions and changes | ARCH |
| 999361.0001 | 08/30/2013 | 451 | A | 10 | 140.00 | 8.70 | 1092.67 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Prepare for MSJ hearing, create notebooks, indexes, case law,<br><br>Prepare letter to Judge D<br><br>Arrange for  hand delivery of pleading and case law note books to federal court | ARCH |
| 999361.0001 | 09/03/2013 | 451 | A | 6 | 140.00 | 2.50 | 318.96 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Preparation of Def's response & Reply to Motion for Summary Judgment.   Print all pleadings and exhibits for the creation of hearing notebooks. | ARCH |
| 999361.0001 | 09/03/2013 | 451 | A | 6 | 140.00 | 2.20 | 280.68 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Preparation of Westlaw research of all cases quoted in both Motions and both Replies to Motions.  Created an alpha index by Pleading | ARCH |
| 999361.0001 | 09/09/2013 | 451 | A | 6 | 140.00 | 0.70 | 89.31 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Preparation and review of all pleadings, update CP and pleading index, calendar all response dates | ARCH |
| 999361.0001 | 09/10/2013 | 451 | A | 6 | 140.00 | 2.20 | 280.68 | Staroselsky/Naum Staroselsky/Ultimate v. Gurin Preparation and review of all newly filed pleadings, print each pleading and all 27 exhibits, add to pleading index and save each pleading and each exhibit into CP. | ARCH |

ELE

**Detail Fee Transaction File List**
Tripp Scott, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/11/2013 | 451 | A | 10 | 140.00 | 0.60 | 76.55 | Update CP and Pleading folder with newly received pleadings and Order | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/12/2013 | 451 | A | 10 | 140.00 | 0.50 | 63.79 | Meeting with ASG re filings by Defendant, Order by Magistrate, responses and due dates, pleading which we must re-file per the magistrates order.  POA.  Calendar all due dates | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/18/2013 | 451 | A | 10 | 140.00 | 0.70 | 89.31 | Prepare, file  and serve Plaintiffs response to defendants motion to compel discovery. Update pleadings folder and CP | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/19/2013 | 451 | A | 10 | 140.00 | 0.60 | 76.55 | Update CP and add new pleadings and exhibits to file | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/20/2013 | 451 | A | 10 | 140.00 | 0.60 | 76.55 | Receive and review court order re discovery, update pleadings and cp | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 09/23/2013 | 451 | A | 10 | 140.00 | 0.70 | 89.30 | Prepare file and serve Response in Opposition to Motion for Dissolution of Preliminary Injunction | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 10/15/2013 | 451 | A | 10 | 140.00 | 0.60 | 84.00 | Review pleadings, discovery, trial order for all due dates. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 11/19/2013 | 451 | A | 10 | 140.00 | 0.40 | 56.00 | Locate and contact federal court reporter to determine if we can order the transcript from the 9/6/13 MSJ hearing | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 11/21/2013 | 451 | A | 10 | 140.00 | 2.00 | 280.00 | prepare and convert Motion to Show Cause, locate, print and scan all exhibits to the motion.  File Motion and exhibits to Motions on USDC  Florida Southern | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 11/22/2013 | 451 | A | 10 | 140.00 | 0.40 | 56.00 | Pull pleadings and exhibits from court website, update pleading index, print, save to file and CP | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 11/22/2013 | 451 | A | 10 | 140.00 | 0.70 | 98.00 | Draft, prepare Agreed Motion for 2nd Extension of Time to file Initial Appellate Brief.  Review with BGW, file with 4th DCA. Add to pleading and to CP | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 11/26/2013 | 451 | A | 10 | 140.00 | 0.20 | 28.00 | Review, save, print and file Order Referring Motion to Show Cause to Magistrate Snow | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/03/2013 | 451 | A | 10 | 140.00 | 0.30 | 38.04 | update case with new pleadings, calendar Judge Snow's Order to Show Cause deadlines | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/17/2013 | 451 | A | 10 | 140.00 | 0.70 | 88.77 | Received court Order to Show Cause regarding Mediation per Judge D's Pretrial Order to Mediate this matter.  I called Mediator's Office - Harry Schafer.   Conference with ASG and ADB regarding having the mediator file his notice with the court. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/19/2013 | 451 | A | 10 | 140.00 | 0.90 | 114.13 | update pleading folder and CP with Def Reply & 482 pgs of exhibits, create folder | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/19/2013 | 451 | A | 10 | 140.00 | 3.90 | 494.55 | Create hearing note books containing all pleadings, exhibits and case law with indexes for the Judge Snow's hearing on Motion to Show Cause re Defendants Continued infringement. Pulled all case law that was quoted in each motion, response and reply. Made three sets of note books,  one for Alex, Scott Smiley and Judge Snow. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/20/2013 | 451 | A | 10 | 140.00 | 0.60 | 76.08 | draft, file and serve response to Court Order re Mediation | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/26/2013 | 451 | A | 10 | 140.00 | 1.20 | 152.17 | Finalize notebooks and covers pages, create cover letter and | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 25

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 451 Ruth E. Patrick**

| | | | | | | | | ship the notebooks to Magistrate Judge Snow. Deliver to Scott Smiley<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/07/2014 | 451 | A | 10 | 140.00 | 3.20 | 405.09 | Prepare additional documents and 3 sets of notebooks for upcoming hearing on Motion to Show Cause before Magistrate Snow.  Pull all case law for the hearing.  Prepare NOF of Temp Inj Hearing Tx<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2014 | 451 | A | 10 | 140.00 | 1.10 | 139.25 | work with Federal Court Reports Office to obtain a transcript of hearing 1/9/14 on Motion to Show Cause held before magistrate Snow.  Obtained quotes for various times of delivery for transcript.  Complete on line forms for Federal Court Reporters Office to have them begin to transcription process<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/13/2014 | 451 | A | 10 | 140.00 | 0.20 | 25.32 | Follow up with Federal Court reporters office and then Jerry Meyers the transcriber for expected delivery of transcript of hearing on Motion to Show Cause hearing before Judge Snow<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/27/2014 | 451 | A | 10 | 140.00 | 1.40 | 177.23 | pull cost run reports, and trust reports, recreate all costs in this matter.  For the drafting of  Bill of Costs for ADB<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/28/2014 | 451 | A | 10 | 140.00 | 1.30 | 164.57 | work with accounting get a cost run in excel format, manipulate to remove fees from cost statement in order to have proper documentation for bill of costs<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/29/2014 | 451 | A | 10 | 140.00 | 3.40 | 430.41 | Work on reconcilling costs in mater and draft bill of costs<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/30/2014 | 451 | A | 10 | 140.00 | 3.30 | 417.75 | Meet with ADB rework invoice, recalculate costs, recreate cost spreadsheet, redraft bill of costs<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 02/04/2014 | 451 | P | 10 | 145.00 | 1.50 | 217.50 | Receive, review, calendar responsive dates, Plaintiff's Motion to Alter Final Judgment and Order on Final Judgement locate  analyze  and categorize  documents and invoices representing all costs in this matter.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | 143 |

| Total for Timekeeper 451 | | | | | Billable | 312.40 | 35479.76 | Ruth E. Patrick | |

**Timekeeper 659 Seth P. Green**

| 999361.0001 | 07/23/2012 | 659 | A | 4 | 110.00 | 1.20 | 132.00 | Research regarding motion to dismiss and review of file.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/24/2012 | 659 | A | 1 | 110.00 | 0.70 | 77.00 | Research regarding motion to dismiss and review of file.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/30/2012 | 659 | A | 4 | 110.00 | 2.00 | 220.00 | Research regarding motion to dismiss.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/31/2012 | 659 | A | 6 | 110.00 | 5.00 | 550.00 | Preparation of motion to strike affirmative defenses.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 07/31/2012 | 659 | A | 61 | 110.00 | | -979.00 | **Courtesy Discount, as per Alex D. Brown, Esq.**<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/01/2012 | 659 | A | 6 | 110.00 | 5.04 | 0.00 | Preparation of motion to strike affirmative defenses.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/01/2012 | 659 | A | 4 | 110.00 | 5.04 | 0.00 | Research regarding the required responsive pleading to the second amended complaint and time to file motion to dismiss.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/06/2012 | 659 | A | 4 | 110.00 | 5.04 | 0.00 | Research regarding motion to dismiss counter-claims.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/08/2012 | 659 | A | 5 | 110.00 | 5.04 | 0.00 | Review of Motion for Preliminary Injunction and related case law.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 08/13/2012 | 659 | A | 1 | 110.00 | 5.04 | 0.00 | Research regarding motion to dismiss.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |

ELE

**Detail Fee Transaction File List**
Tripp Scott, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Timekeeper 659 Seth P. Green**

| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/14/2012 | 659 A | | 1 | 110.00 | 5.04 | 0.00 | Preparation of motion to dismiss. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/15/2012 | 659 A | | 1 | 110.00 | 5.02 | 0.00 | Preparation of motion | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 08/16/2012 | 659 A | | 1 | 110.00 | 5.04 | 0.00 | Preparation of motion to dismiss. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |

**Total for Timekeeper 659**          **Billable**     **49.20**          **0.00** **Seth P. Green**

**Timekeeper 668 Adam S. Goldman**

| 999361.0001 | 12/07/2012 | 668 A | | 5 | 215.00 | 2.00 | 430.00 | Review of Defendant's document production. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/10/2012 | 668 A | | 6 | 215.00 | 1.90 | 408.50 | Preparation of letter to opposing counsel re: document production. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/11/2012 | 668 A | | 6 | 215.00 | 1.50 | 322.50 | Preparation of letter to opposing counsel; finalize said letter; conferences with Alex Brown regarding same. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/12/2012 | 668 A | | 2 | 215.00 | 1.70 | 365.50 | Conferences with Alex Brown regarding emails from opposing counsel; draft several letters and emails to opposing counsel; research regarding "ordinary course." | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/14/2012 | 668 A | | 4 | 215.00 | 0.70 | 150.50 | Research regarding bates numbering requirement; exchange emails with opposing counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/17/2012 | 668 A | | 4 | 215.00 | 5.30 | 700.00 | Research regarding bates labeling; conference call with Karen Chamberlain regarding same; exchange emails with opposing counsel; conferences with Alex Brown regarding same. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/19/2012 | 668 A | | 2 | 215.00 | 1.40 | 301.00 | Conference with Alex Brown regarding correspondence with opposing counsel; exchange emails with opposing counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/27/2012 | 668 A | | 2 | 215.00 | 0.30 | 64.50 | Conference with Alex Brown regarding Requests for Production; exchange emails with opposing counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 12/28/2012 | 668 A | | 5 | 215.00 | 2.00 | 400.00 | Review of file and pleadings in preparation for call with Olga; conference call with Olga regarding Response to Request for Production. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/07/2013 | 668 A | | 2 | 215.00 | 0.20 | 36.14 | Conference with Alex Brown regarding Requests for Production. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/08/2013 | 668 A | | 1 | 215.00 | 4.20 | 759.04 | Telephone conference with Olga and Alex Brown re: Defendants' Request for Production; legal research regarding specific Requests; Draft Response; conference with Alex Brown regarding Response; draft letter to opposing counsel regarding Defendants' Request for Production. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/09/2013 | 668 A | | 6 | 215.00 | 2.00 | 361.45 | Preparation of Response to Request for Production. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/10/2013 | 668 A | | 6 | 215.00 | 1.40 | 253.01 | Preparation of Response to Defendants' Request for Production; telephone conference with opposing counsel. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/11/2013 | 668 A | | 7 | 215.00 | 2.00 | 361.45 | Revision of Responses to Requests for Production; finalize same. | ARCH |
| | | | | | | | | Staroselsky/Naum | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 01/14/2013 | 668 A | | 2 | 215.00 | 2.50 | 451.81 | Conference with Alex Brown regarding opposing counsel's email; draft letter to opposing counsel regarding discovery responses; review email from opposing counsel; draft email to opposing counsel regarding deposition dates. | ARCH |

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 27

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 668 Adam S. Goldman** | | | | | | | | | |
| 999361.0001 | 01/15/2013 | 668 | A | 2 | 215.00 | 0.30 | 54.22 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with Ruth Patrick regarding document production from opposing counsel; conference call with document production vendor. | ARCH |
| 999361.0001 | 01/17/2013 | 668 | A | 5 | 215.00 | 0.30 | 54.22 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Magistrate's Discovery Order; email opposing counsel regarding discovery responses. | ARCH |
| 999361.0001 | 01/23/2013 | 668 | A | 5 | 215.00 | 0.40 | 72.29 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of emails from opposing counsel and draft response. | ARCH |
| 999361.0001 | 01/28/2013 | 668 | A | 5 | 215.00 | 1.50 | 271.08 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of emails; review Responses to Requests for Production for compliance with Magistrate's Order; exchange emails with opposing counsel; review documents from client. | ARCH |
| 999361.0001 | 01/29/2013 | 668 | A | 1 | 215.00 | 0.70 | 126.51 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Telephone conference with Olga; review Responses to Requests for Production. | ARCH |
| 999361.0001 | 01/30/2013 | 668 | A | 5 | 215.00 | 1.10 | 198.78 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of documents in preparation for production; conference with Alex Brown regarding same. | ARCH |
| 999361.0001 | 02/04/2013 | 668 | A | 3 | 230.00 | 0.20 | 39.30 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Correspondence to opposing counsel regarding discovery issues; review emails from opposing counsel. | ARCH |
| 999361.0001 | 02/08/2013 | 668 | A | 9 | 230.00 | 7.30 | 1434.58 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Attendance and representation at mediation; draft Mediation Memorandum of Understanding. | ARCH |
| 999361.0001 | 02/12/2013 | 668 | A | 5 | 230.00 | 1.00 | 196.52 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of documents related to business arrangement with Defendants/Rail company. | ARCH |
| 999361.0001 | 02/18/2013 | 668 | A | 5 | 230.00 | 0.60 | 117.91 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of documents for purposes of identifying Memoranda of Understanding; conferences with Ruth Patrick regarding same; draft email to opposing counsel regarding missing documents. | ARCH |
| 999361.0001 | 02/20/2013 | 668 | A | 5 | 230.00 | 1.00 | 196.52 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of email from opposing counsel and review attachments concerning royalties and other documents produced by Defendants. | ARCH |
| 999361.0001 | 02/22/2013 | 668 | A | 5 | 230.00 | 1.80 | 353.73 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of royalty-related data. | ARCH |
| 999361.0001 | 02/25/2013 | 668 | A | 5 | 230.00 | 0.90 | 176.87 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of material provided by opposing counsel regarding royalty rates; review Memoranda of Understanding. | ARCH |
| 999361.0001 | 04/05/2013 | 668 | A | 5 | 230.00 | 0.20 | 46.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of email and attachments from opposing counsel. | ARCH |
| 999361.0001 | 04/18/2013 | 668 | A | 5 | 230.00 | 0.20 | 46.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of emails between counsel. | ARCH |
| 999361.0001 | 05/06/2013 | 668 | A | 5 | 230.00 | 1.40 | 322.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of correspondence with David Feingold regarding outstanding discovery issues; conference with Alex Brown regarding same; draft email regarding discovery deficiencies to Feingold; review email from Feingold. | ARCH |
| 999361.0001 | 05/07/2013 | 668 | A | 2 | 230.00 | 0.30 | 69.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with Alex regarding Feingold email; draft email to Feingold regarding outstanding discovery issues. | ARCH |
| 999361.0001 | 07/26/2013 | 668 | A | 2 | 230.00 | 0.20 | 41.24 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with Alex Brown re: case status and strategy. | ARCH |
| 999361.0001 | 07/28/2013 | 668 | A | 5 | 230.00 | 4.00 | 824.74 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of MSJ pleadings; research regarding issues in MSJ and Response to same; draft response to Response to MSJ.<br>Staroselsky/Naum | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 28

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Timekeeper 668 Adam S. Goldman**

| Client | Trans Date | Tmkr | H/P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|------------|-------|
| 999361.0001 | 07/29/2013 | 668 | A | 1 | 230.00 | 2.50 | 515.46 | Staroselsky/Ultimate v. Gurin<br>Telephone conference with Alex Brown re: Response to MSJ; research regarding same; draft Response to MSJ. | ARCH |
| 999361.0001 | 07/31/2013 | 668 | A | 1 | 230.00 | 3.00 | 618.56 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Telephone conference with Alex Brown re: Stemer Affidavit and Release and Response to MSJ; draft Release; conference call with Scott Smiley re: Release; telephone conference with Werner Stemer re: Release; research re: Response to MSJ; draft Response to MSJ. | ARCH |
| 999361.0001 | 08/01/2013 | 668 | A | 1 | 230.00 | 2.00 | 412.66 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Telephone conference with Scott Smiley re: Response to MSJ; draft Affidavit of Werner Stemer; exchange emails with Stemer; telephone conference with Alex Brown re: Response to MSJ and Affidavit; revise Response to MSJ. | ARCH |
| 999361.0001 | 08/05/2013 | 668 | A | 7 | 230.00 | 1.50 | 309.50 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Revision of Reply to MSJ; conferences with Alex Brown re: same; prepare same for filing; telephone conference with Alex Brown and Scott Smiley re: same. | ARCH |
| 999361.0001 | 08/08/2013 | 668 | A | 1 | 230.00 | 1.00 | 206.33 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Telephone conference with Alex Brown and Olga; conferences with Alex Brown re: strategy concerning pleadings; draft Request for Hearing. | ARCH |
| 999361.0001 | 08/09/2013 | 668 | A | 2 | 230.00 | 0.40 | 82.53 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with Alex Brown re: Affidavit; telephone conferences with Olga re: same. | ARCH |
| 999361.0001 | 08/14/2013 | 668 | A | 5 | 230.00 | 0.40 | 82.53 | Staroselsky/Ultimate v. Gurin<br>Review of Defendant's Reply to Motion for Summary Judgment. | ARCH |
| 999361.0001 | 09/04/2013 | 668 | A | 4 | 230.00 | 5.00 | 650.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Research regarding various issues related to MSJ hearing; conferences with ADB re: same. | ARCH |
| 999361.0001 | 09/06/2013 | 668 | A | 5 | 230.00 | 0.10 | 20.96 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Court Orders re: MSJ Hearing. | ARCH |
| 999361.0001 | 09/09/2013 | 668 | A | 5 | 230.00 | 0.10 | 20.96 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Order. | ARCH |
| 999361.0001 | 09/10/2013 | 668 | A | 12 | 230.00 | 0.20 | 41.92 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Court Orders and pleadings; conference with Ruth Patrick re: same. | ARCH |
| 999361.0001 | 09/16/2013 | 668 | A | 2 | 230.00 | 1.40 | 293.44 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with ADB re: upcoming deadlines; research deadlines; preparation of Response to Motion to Compel. | ARCH |
| 999361.0001 | 09/17/2013 | 668 | A | 6 | 230.00 | 2.70 | 565.92 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Motion to Strike Motion to Compel; research re: same. | ARCH |
| 999361.0001 | 09/19/2013 | 668 | A | 6 | 230.00 | 0.30 | 62.88 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Response to Motion to Compel. | ARCH |
| 999361.0001 | 09/20/2013 | 668 | A | 5 | 230.00 | 0.20 | 41.92 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of Court Order re: Motion to Compel. | ARCH |
| 999361.0001 | 10/15/2013 | 668 | A | 5 | 230.00 | 0.50 | 115.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Review of discovery; draft email to o/c re duty to supplement discovery; conference with Alex Brown re: same. | ARCH |
| 999361.0001 | 11/01/2013 | 668 | A | 2 | 230.00 | 0.50 | 115.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Conference with ADB re: strategy and motions for summary judgment. | ARCH |
| 999361.0001 | 11/05/2013 | 668 | A | 6 | 230.00 | 1.10 | 253.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Motion for Summary Judgment. | ARCH |
| 999361.0001 | 11/06/2013 | 668 | A | 5 | 230.00 | 0.70 | 161.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of MSJ Motion; Review of MSJ Order. | ARCH |
| 999361.0001 | 11/07/2013 | 668 | A | 6 | 230.00 | 2.50 | 575.00 | Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin<br>Preparation of Renewed Motion for Sanctions; research | ARCH |

ELE

Friday 02/21/2014 11:07 am

Date: 02/21/2014

**Detail Fee Transaction File List**
Tripp Scott, P.A.

Page: 29

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 668 Adam S. Goldman**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | |
| 999361.0001 | 11/08/2013 | 668 | A | 5 | 230.00 | 3.00 | 690.00 | Review of emails from client; draft Motion for Order to Show Cause; research re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/11/2013 | 668 | A | 6 | 230.00 | 2.00 | 460.00 | Preparation of Motion for Order to Show Cause; research re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/12/2013 | 668 | A | 6 | 230.00 | 2.30 | 529.00 | Preparation of Motion for Order to Show Cause; research re: same; research re: dismissal of claims.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/14/2013 | 668 | A | 6 | 230.00 | 2.20 | 506.00 | Preparation of Motion for Order to Show Cause; conferences with ADB re: same; telephone conference with Scott Smiley re: same; research re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/14/2013 | 668 | A | 6 | 230.00 | 2.00 | 460.00 | Preparation of Motion for Order to Show Cause; conferences with ADB, Scott Smiley re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/18/2013 | 668 | A | 5 | 230.00 | 0.30 | 69.00 | Review of Scott Smiley comments re: Motion for Order to Show Cause.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/20/2013 | 668 | A | 7 | 230.00 | 1.50 | 345.00 | Revision of Motion for Order to Show Cause; research re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/21/2013 | 668 | A | 10 | 230.00 | 0.70 | 161.00 | Finalize Motion to Show Cause; conferences with REP re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 11/30/2013 | 668 | A | 61 | 230.00 | | -718.20 | COURTESY DISCOUNT, AS PER ALEX D. BROWN, ESQ..<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/09/2013 | 668 | A | 5 | 230.00 | 0.20 | 41.67 | Review of Order.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/10/2013 | 668 | A | 5 | 230.00 | 2.60 | 541.65 | Review and analysis of Defendant's Response to Order to Show Cause; research regarding same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/11/2013 | 668 | A | 1 | 230.00 | 0.70 | 145.83 | Telephone conference with Scott Smiley re: Defendant's Response to Motion for Order to Show Cause.; conference with ADB re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/12/2013 | 668 | A | 6 | 230.00 | 4.30 | 895.81 | Preparation of Reply to Motion for Order to Show Cause; research re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/13/2013 | 668 | A | 6 | 230.00 | 1.80 | 374.99 | Preparation of Reply to Motion for Order to Show Cause; research re: same; conference with ADB re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/16/2013 | 668 | A | 1 | 230.00 | 1.60 | 333.32 | Telephone conference with Scott Smiley re: Reply to Motion for Order to Show Cause; revise same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/17/2013 | 668 | A | 7 | 230.00 | 3.00 | 624.98 | Revision of Reply to Motion for Order to Show Cause.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 12/18/2013 | 668 | A | 6 | 230.00 | 4.20 | 874.97 | Preparation of Reply to Motion for Order to Show Cause; conference with ABD re: same; file same with CM/ECF; exchange emails with Scott Smiley re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/10/2014 | 668 | A | 6 | 230.00 | 2.50 | 519.93 | Preparation of Motion for Voluntary Dismissal and Motion for Order of Final Summary Judgment; conferences with ADB re: same.<br>Staroselsky/Naum<br>Staroselsky/Ultimate v. Gurin | ARCH |
| 999361.0001 | 01/15/2014 | 668 | A | 4 | 230.00 | 2.40 | 499.13 | Research regarding voluntary dismissal; conferences with Alex re: same and joint stipulation for dismissal.<br>Staroselsky/Naum | ARCH |

ELE

Date: 02/21/2014

**Detail Fee Transaction File List**

Tripp Scott, P.A.

Page: 30

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 668 Adam S. Goldman** | | | | | | | | | |
| | | | | | | | | Staroselsky/Ultimate v. Gurin | |
| Total for Timekeeper 668 | | | | | Billable | 116.10 | 22505.56 | Adam S. Goldman | |
| **Timekeeper 672 Karl R. Gruss** | | | | | | | | | |
| 999361.0001 | 07/22/2013 | 672 | A | 6 | 140.00 | 8.20 | 0.00 | Preparation of memorandum addressing shareholder's right to inspect corporate documents and other statute of limitations issues Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| Total for Timekeeper 672 | | | | | Billable | 8.20 | 0.00 | Karl R. Gruss | |
| **Timekeeper 674 Josh A. Rubin** | | | | | | | | | |
| 999361.0001 | 07/29/2013 | 674 | A | 4 | 140.00 | 1.00 | 0.00 | Research regarding filing a motion to compel within another motion. Staroselsky/Naum Staroselsky/Ultimate v. Gurin | ARCH |
| Total for Timekeeper 674 | | | | | Billable | 1.00 | 0.00 | Josh A. Rubin | |

| | GRAND TOTALS | |
|---|---|---|
| Billable | 1005.23 | 206251.00 |
| Non-billable | 1.00 | 350.00 |
| Total | 1006.23 | 206601.00 |