# Exhibit C – 1

2/21/2014                    The Concept Law Group, P.A.

11:06 AM                        Slip Listing                        Page     1

---

## Selection Criteria

| Clie.Selection | Include: Tripp Scott.Ultimate Combust |
| Slip.Transaction Dat | Earliest - 1/31/2014 |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2029<br>5/22/2012<br>Billed | TIME<br>10:53 AM<br>G:12246 | S. Smiley<br>1 Telephone Conferen<br>6/1/2012 Tripp Scott.Ultimate Co | 1.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 400.00 |
| Telephone conference with A. Brown re: mediation, upcoming inspection of Defendant's facility, and details of communications between W. Stemer and V. Gurin re: ownership of patents; review '048 and '747 Patents in detail in preparation for 5-23-12 visit to client's facility | | | | | |
| 2049<br>5/23/2012<br>Billed | TIME<br>11:21 AM<br>G:12246 | S. Smiley<br>Review/analyze<br>6/1/2012 Tripp Scott.Ultimate Co | 4.30<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 1075.00 |
| Continue reviewing '747 patent; receive '955 patent from A. Brown and review same; meeting at Ultimate Combustion office with clients and A. Brown re: upcoming inspection | | | | | |
| 2138<br>5/31/2012<br>Billed | TIME<br>3:34 PM<br>G:12246 | S. Smiley<br>1 Telephone Conferen<br>6/1/2012 Tripp Scott.Ultimate Co | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 275.00 |
| Telephone conference with A. Brown in preparation of telephone conference with P. McQuade; telephone conference with A. Brown and P. McQuade; follow-up call with A. Brown | | | | | |
| 2249<br>6/11/2012<br>Billed | TIME<br><br>G:12297 | S. Smiley<br>Blank<br>7/3/2012 Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 10.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 2500.00 |
| On-sight visit to two of Defendant's facilities and detailed inspection of accused infringing device | | | | | |
| 2250<br>6/12/2012<br>Billed | TIME<br><br>G:12297 | S. Smiley<br>Blank<br>7/3/2012 Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 8.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 2000.00 |
| Travel from Rochester, NY to Fort Lauderdale with A. Brown | | | | | |
| 2251<br>6/10/2012<br>Billed | TIME<br><br>G:12297 | S. Smiley<br>Blank<br>7/3/2012 Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 8.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 2000.00 |
| Travel from Fort Lauderdale, FL to Rochester, NY with A. Brown and expert witness for inspection at Defendant's facilities | | | | | |

2/21/2014                              The Concept Law Group, P.A.
11:06 AM                                    Slip Listing                                    Page      2

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 2321 | TIME | M. Johnson | 3.30 | 225.00 | 742.50 |
| 6/18/2012 | 1:31 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Conference with S. Smiley explaining findings at inspection of Defendant's facilities in NY; review U.S. Pat. Nos. 7,406,955 & 7,523,747, including the prosecution histories; begin drafting infringement opinion letter | | I. UCC v. Gurin | 0.00 | | |
| 2323 | TIME | S. Smiley | 0.30 | 250.00 | 75.00 |
| 6/19/2012 | 11:15 AM | Receive and review | 0.00 | T@1 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Receive and review video and photo CD's from Presto Video Services | | I. UCC v. Gurin | 0.00 | | |
| 2332 | TIME | M. Johnson | 4.80 | 225.00 | 1080.00 |
| 6/20/2012 | 2:32 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting infringement opinion letter for Tripp Scott | | I. UCC v. Gurin | 0.00 | | |
| 2334 | TIME | M. Johnson | 2.60 | 225.00 | 585.00 |
| 6/21/2012 | 2:58 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting infringement opinion letter for Tripp Scott | | I. UCC v. Gurin | 0.00 | | |
| 2362 | TIME | M. Johnson | 4.20 | 225.00 | 945.00 |
| 6/22/2012 | 12:17 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting infringement opinion letter for Tripp Scott | | I. UCC v. Gurin | 0.00 | | |
| 2369 | TIME | M. Johnson | 3.80 | 225.00 | 855.00 |
| 6/25/2012 | 8:50 AM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Finalize infringement opinion letter; E-mail to S. Smiley as an attachment | | I. UCC v. Gurin | 0.00 | | |
| 2370 | TIME | M. Johnson | 0.80 | 225.00 | 180.00 |
| 6/23/2012 | | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting infringement opinion letter for Tripp Scott | | I. UCC v. Gurin | 0.00 | | |
| 2379 | TIME | M. Johnson | 1.50 | 225.00 | 337.50 |
| 6/26/2012 | | Draft/revise | 0.00 | C@2 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Update infringement opinion letter based upon PCT prosecution history | | I. UCC v. Gurin | 0.00 | | |
| 2394 | TIME | S. Smiley | 1.10 | 250.00 | 275.00 |
| 6/26/2012 | 4:13 PM | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12297 | 7/3/2012 Tripp Scott.Ultimate Co | 0.00 | | |

2/21/2014
11:06 AM

The Concept Law Group, P.A.
Slip Listing

Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone conference with P. McQuade and A. Brown; conference with A. Brown re: P. McQuade's comments during telephone conference | I. UCC v. Gurin | 0.00 | | |
| 2459<br>6/26/2012<br>Billed            G:12297          7/3/2012<br>Review first draft of opinion letter describing history of '747 and '955 patent prosecutions and defining claim terms; discuss/review patent opinion letter with A. Brown in S. Smiley's office prior to call with P. McQuade | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1.40<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 350.00 |
| 2460<br>6/18/2012<br>Billed            G:12297          7/3/2012<br>Conference with M. Johnson explaining findings at inspection of Defendant's facilities in NY; instruct M. Johnson to review full prosecution histories of U.S. Pat. Nos. 7.406,955 & 7,523,747 and draft opinion letter on enforceability against Gurin system | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 125.00 |
| 2525<br>7/10/2012       7:07 PM<br>Billed            G:12336          8/31/2012<br>Telephone conference with A. Brown re: call w/ P. McQuade | TIME<br>1 Telephone Conferen<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 50.00 |
| 2633<br>7/19/2012       6:27 PM<br>Billed            G:12336          8/31/2012<br>Receive and review Second Amended Complaint | TIME<br>Receive and review<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 150.00 |
| 2638<br>7/20/2012       10:37 AM<br>Billed            G:12336          8/31/2012<br>In-office meet with M. Johnson re: infringement opinion | TIME<br>Meeting<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 150.00 |
| 2646<br>7/20/2012<br>Billed            G:12360          9/30/2012<br>In-office meet with S. Smiley re: infringement portion of opinion letter | TIME<br>Meeting<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 1.10<br>0.00<br>0.00 | 225.00<br>C@2 | 247.50 |
| 2651<br>7/20/2012       2:38 PM<br>Billed            G:12360          9/30/2012<br>Review previous portion of the litigation opinion letter; review and analyze provided videos, documents, and pictures of alleged infringing article; draft/revise infringement opinion portion of letter | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 1.90<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 427.50 |

| 2/21/2014 | The Concept Law Group, P.A. | | |
|---|---|---|---|
| 11:06 AM | Slip Listing | | Page    4 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 2659 | TIME | M. Johnson | 2.20 | 225.00 | 495.00 |
| 7/22/2012 | | Draft/revise | 0.00 | C@2 | |
| Billed | G:12360 | 9/30/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Review previous portion of the litigation opinion letter; review and analyze provided videos, documents, and pictures of alleged infringing article; draft/revise infringement opinion portion of letter | | II. Infringement Opinion | 0.00 | | |
| 2660 | TIME | S. Smiley | 0.30 | 250.00 | 75.00 |
| 7/23/2012 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12336 | 8/31/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: removal of Best Mode defense | | I. UCC v. Gurin | 0.00 | | |
| 2662 | TIME | M. Johnson | 8.70 | 225.00 | 1957.50 |
| 7/23/2012 | 9:43 AM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12360 | 9/30/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Review previous portion of the litigation opinion letter; review and analyze provided videos, documents, and pictures of alleged infringing article; draft/revise infringement opinion portion of letter | | II. Infringement Opinion | 0.00 | | |
| 2671 | TIME | M. Johnson | 6.40 | 225.00 | 1440.00 |
| 7/24/2012 | 9:13 AM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12360 | 9/30/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Review previous portion of the litigation opinion letter; review and analyze provided videos, documents, and pictures of alleged infringing article; draft/revise infringement opinion portion of letter; research solubility charts and graphs; E-mail to S. Smiley re: e-mail to Dr. N. Staroselsky about the invention | | II. Infringement Opinion | 0.00 | | |
| 2672 | TIME | S. Smiley | 0.30 | 250.00 | 75.00 |
| 7/24/2012 | | 2 Receive and Respon | 0.00 | T@1 | |
| Billed | G:12336 | 8/31/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with M. Johnson; receive, review, and edit proposed email to N. Staroselsky | | I. UCC v. Gurin | 0.00 | | |
| 2674 | TIME | M. Johnson | 0.10 | 225.00 | 22.50 |
| 7/25/2012 | | Communication/CLI | 0.10 | C@2 | |
| Billed | G:12360 | 9/30/2012 Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| E-mail to Dr. N. Staroselsky re: invention | | II. Infringement Opinion | 0.00 | | |
| 2676 | TIME | M. Johnson | 5.20 | 225.00 | 1170.00 |
| 7/25/2012 | 11:43 AM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12360 | 9/30/2012 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting litigation opinion letter | | II. Infringement Opinion | 0.00 | | |
| 2702 | TIME | M. Johnson | 3.80 | 225.00 | 855.00 |
| 7/27/2012 | 3:56 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:12360 | 9/30/2012 Tripp Scott.Ultimate Co | 0.00 | | |

2/21/2014 The Concept Law Group, P.A.
11:06 AM Slip Listing Page 5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review and revise litigation opinion letter; E-mail to<br>S. Smiley for review | II. Infringement Opinion | 0.00 | | |
| 2739<br>7/31/2012<br>Billed         G:12360         9/30/2012<br>Receive and review E-mail from A. Brown re:<br>infringement report; E-mail to A. Brown and S.<br>Smiley re: the same | TIME<br>M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>C@2<br>No Charge | 22.50 |
| 2793<br>8/3/2012<br>Billed         G:12336         8/31/2012<br>Review/edit first draft of infringement opinion letter;<br>telephone conference with A. Brown re: conclusion<br>of opinion | TIME<br>S. Smiley<br>Review/analyze<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 2.40<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 600.00 |
| 2796<br>8/6/2012         9:32 AM<br>Billed         G:12360         9/30/2012<br>Receive and review E-mail from N. Staroselsky;<br>E-mail to S. Smiley with comments | TIME<br>M. Johnson<br>Communication/CLI<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 0.30<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 67.50 |
| 2797<br>8/6/2012<br>Billed         G:12360         9/30/2012<br>Receive and review E-mail from S. Smiley with<br>attachment of opinion letter with modification | TIME<br>M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 0.20<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 45.00 |
| 2799<br>8/6/2012<br>Billed         G:12336         8/31/2012<br>Receive and review Answer, Defenses, and<br>Counterclaims of Victor Gurin; telephone<br>conference with A. Brown re: motion for preliminary<br>injunction | TIME<br>S. Smiley<br>Receive and review<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 125.00 |
| 2800<br>8/6/2012<br>Billed         G:12360         9/30/2012<br>Telephone conference with S. Smiley re:<br>preliminary injunction and infringement opinion | TIME<br>M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 0.20<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 45.00 |
| 2808<br>8/6/2012         12:08 PM<br>Billed         G:12360         9/30/2012<br>Review and revise litigation opinion letter based<br>upon comments by S. Smiley; draft revision to<br>motion for preliminary injunction; E-mail to S.<br>Smiley | TIME<br>M. Johnson<br>Review/Revise<br>Tripp Scott.Ultimate Co<br>II. Infringement Opinion | 8.80<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 1980.00 |
| 2811<br>8/7/2012<br>Billed         G:12360         9/30/2012 | TIME<br>M. Johnson<br>Review/Revise<br>Tripp Scott.Ultimate Co | 0.80<br>0.00<br>0.00 | 225.00<br>C@2 | 180.00 |

2/21/2014                              The Concept Law Group, P.A.
11:06 AM                                     Slip Listing                                    Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Finalize reviewing motion for preliminary injunction;<br>E-mail to S. Smiley for review | I. UCC v. Gurin | 0.00 | | |
| **2814**<br>8/7/2012<br>Billed            G:12336            8/31/2012<br>Place order for copies of three assignments for A.<br>Brown. | TIME<br>PAT-Assignment Inquir<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.20<br>0.00<br>0.00<br>0.00 | 120.00<br>T@1 | 24.00 |
| **2815**<br>8/7/2012<br>Billed            G:12336            8/31/2012<br>Fee for Copy of Assignment Record from United<br>States Patent and Trademark Office | EXP<br>Fee for Copy of Assign<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 3 | 25.00 | 75.00 |
| **2816**<br>8/7/2012       10:24 AM<br>Billed            G:12336            8/31/2012<br>Telephone conference with A. Brown re:<br>infringement analysis section of Motion for<br>Preliminary Injunction; draft/Revise Motion for<br>Preliminary Injunction | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 6.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 1675.00 |
| **2820**<br>8/8/2012       9:20 AM<br>Billed            G:12360            9/30/2012<br>Receive and review E-mail from S. Smiley and A.<br>Brown re: comments on draft of motion for<br>preliminary injunction and exhibits; Draft/Revise<br>motion for preliminary injunction and add exhibits;<br>E-mail to S. Smiley for review | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 3.80<br>3.80<br>0.00<br>0.00 | 225.00<br>C@2<br>No Charge | 855.00 |
| **2832**<br>8/8/2012       2:33 PM<br>Billed            G:12360            9/30/2012<br>Receive and review E-mail from A. Brown re:<br>exhibits for motions; review attachments, make<br>corrections; E-mail to A. Brown and S. Smiley with<br>comments | TIME<br>Communication/OUT<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>C@2<br>No Charge | 22.50 |
| **2838**<br>8/9/2012       3:31 PM<br>Billed            G:12336            8/31/2012<br>Telephone conference with A. Brown re: motion for<br>preliminary injunction; receive and review final draft<br>of motion for preliminary injunction from A. Brown;<br>Telephone conference with A. Brown; send edited<br>version to A. Brown for filing; receive email with<br>request for further clarifications from A. Brown;<br>redraft several sections and deliver to A. Brown in<br>responsive email | TIME<br>1 Telephone Conferen<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 400.00 |

| | | The Concept Law Group, P.A. | | | |
|---|---|---|---|---|---|
| 2/21/2014 | | | | | |
| 11:06 AM | | Slip Listing | | Page | 7 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 2880 | TIME | M. Johnson | 0.20 | 225.00 | 45.00 |
| 8/15/2012 | | Communication/FIRM | 0.00 | C@2 | |
| Billed | G:12336        8/31/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Research operability standard for patent applications; E-mail to results S. Smiley | | I. UCC v. Gurin | 0.00 | | |
| 2940 | TIME | S. Smiley | 0.90 | 250.00 | 225.00 |
| 8/21/2012 | 1:28 PM | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12336        8/31/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: today's call with potential expert; telephone conference with Dr. Lalk; follow-up call with A. Brown and Cathy from Rubin/Anders Scientific, Inc. | | I. UCC v. Gurin | 0.00 | | |
| 3017 | TIME | M. Johnson | 2.90 | 225.00 | 652.50 |
| 8/27/2012 | | Review/analyze | 0.00 | C@2 | |
| Billed | G:12336        8/31/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Review/Analyze Defendant's response to the motion for preliminary injunction, along with attached exhibits, made notes for conference call with S. Smiley and A. Brown | | I. UCC v. Gurin | 0.00 | | |
| 3020 | TIME | M. Johnson | 3.00 | 225.00 | 675.00 |
| 8/28/2012 | 7:57 AM | Review/analyze | 0.00 | C@2 | |
| Billed | G:12336        8/31/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Review/Analyze Motion for Preliminary Injunction and Defendants' Response; conduct legal research; make notes for conference call with S. Smiley and A. Brown | | I. UCC v. Gurin | 0.00 | | |
| 3024 | TIME | S. Smiley | 0.70 | 250.00 | 175.00 |
| 8/28/2012 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12336        8/31/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Review Defendants' Response to Motion for Temp Injunction; telephone conference with A. Brown re: Defendants' Response to Motion for Temp Injunction; leave voicemail for Catherine Turner re: retaining Dr. Lalk | | I. UCC v. Gurin | 0.00 | | |
| 3030 | TIME | M. Johnson | 0.20 | 225.00 | 45.00 |
| 8/28/2012 | | Communication/FIRM | 0.20 | C@2 | |
| Billed | G:12360        9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Telephone conference with A. Brown and S. Smiley re: Defendants' response to our Motion for a Preliminary Injunction | | I. UCC v. Gurin | 0.00 | | |
| 3038 | TIME | S. Smiley | 4.60 | 250.00 | 1150.00 |
| 8/29/2012 | 10:12 AM | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12336        8/31/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: obtaining experts; telephone conference with A. Brown and S. Ryan re: Dr. Lalk; research available experts, multiple conference calls with potential experts; Telephone conference with A. Brown re: A. | | I. UCC v. Gurin | 0.00 | | |

2/21/2014 The Concept Law Group, P.A.
11:06 AM Slip Listing Page 8

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Brown's Telephone conference with expert Roby and reviewing Roby's patent that was cited in the '048 Patent; review other UCC patents to confirm cited references; receive resume of C. Lane from S. Ryan; review C. Lane's CV and participate in Telephone conference with A. Brown; Telephone conference with C. Lane; telephone conference with A. Brown and Olga to determine final selection of expert; telephone conference with Dr. Masory to confirm engagement and set up delivery of documents; receive documents from Tripp Scott for delivery to Dr. Masory on 8-30 | | | | |
| 3055 8/30/2012 Billed     G:12336          8/31/2012 Travel to FAU campus and participate in in-office meet with Dr. Masory | TIME Meeting S. Smiley Tripp Scott.Ultimate Co I. UCC v. Gurin | 2.00 0.00 0.00 0.00 | 250.00 T@1 | 500.00 |
| 3076 8/31/2012 Billed     G:12336          8/31/2012 Telephone conference with A. Brown re: denial of request for extension of time; telephone conference with Olga re: payment of expert's fees; left message with O. Masory re: expedited report; telephone conference with with O. Masory and A. Brown | TIME 1 Telephone Conferen S. Smiley Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.90 0.00 0.00 0.00 | 250.00 T@1 | 225.00 |
| 3086 7/20/2012 Billed     G:12336          8/31/2012 In-office meet with S. Smiley re: infringement opinion | TIME Meeting M. Johnson Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.60 0.00 0.00 0.00 | 225.00 C@2 | 135.00 |
| 3099 9/1/2012 Billed     G:12360          9/30/2012 Work on Reply to D's Response to P's Motion for Injunction; multiple Telephone conferences with O. Masory re: Masory's opinion; multiple Telephone conferences with A. Brown re: Reply to D's Response to P's Motion for Injunction | TIME Draft/revise S. Smiley Tripp Scott.Ultimate Co I. UCC v. Gurin | 5.70 0.00 0.00 0.00 | 250.00 T@1 | 1425.00 |
| 3102 9/2/2012 Billed     G:12360          9/30/2012 Receive declaration from Dr. Masory; review same, reformat, and send to A. Brown for review/comments | TIME Review/Revise S. Smiley Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.60 0.00 0.00 0.00 | 250.00 T@1 | 150.00 |
| 3103 9/3/2012 Billed     G:12360          9/30/2012 | TIME 9:54 AM Review/Revise S. Smiley Tripp Scott.Ultimate Co | 2.90 0.00 0.00 | 250.00 T@1 | 725.00 |

2/21/2014                          The Concept Law Group, P.A.
11:06 AM                               Slip Listing                           Page        9

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Receive Dr. Masory's declaration from A. Brown; Telephone conference with A. Brown re: declaration; Telephone conference with Dr. Masory re: suggested changes to declaration; review patent for citations to specific areas in the specification provided by Dr. Masory; Telephone conference with Dr. Masory | I. UCC v. Gurin | 0.00 | | |
| **3112** TIME | S. Smiley | 4.00 | 250.00 | 1000.00 |
| 9/4/2012 | Meeting | 0.00 | T@1 | |
| Billed          G:12360          9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| In-office meet with A. Brown to plan injunction hearing | I. UCC v. Gurin | 0.00 | | |
| **3122** TIME | S. Smiley | 2.60 | 250.00 | 650.00 |
| 9/5/2012 | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed          G:12360          9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conferences with A. Brown re: trial exhibits; create colored versions of FIG. 1; send same to A. Brown; Telephone conference with A. Brown re: motions and portions of relevance for hearing; Telephone conference with A. Brown re: W. Stemer; Telephone conference with W. Stemer re: August 10, 2009 email with Gurin; receive email from W. Stermer and send same to A. Brown; Telephone conference with A. Brown re: relevance of email; continue to prepare for hearing | I. UCC v. Gurin | 0.00 | | |
| **3139** TIME | S. Smiley | 4.50 | 250.00 | 1125.00 |
| 9/6/2012 | Prepare | 0.00 | T@1 | |
| Billed          G:12360          9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Prepare for hearing on Preliminary Injunction; meeting with A. Brown in Tripp Scott offices | I. UCC v. Gurin | 0.00 | | |
| **3144** TIME | S. Smiley | 6.00 | 250.00 | 1500.00 |
| 9/7/2012 | Prepare | 0.00 | T@1 | |
| Billed          G:12360          9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Prepare for and participate in hearing for preliminary injunction | I. UCC v. Gurin | 0.00 | | |
| **3166** TIME | S. Smiley | 2.40 | 250.00 | 600.00 |
| 9/10/2012 | Receive and review | 0.00 | T@1 | |
| Billed          G:12360          9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Receive and review affidavit of Sergey Gurin; telephone conference with A. Brown re: same; create chart showing admissions of infringement of claim 8 in affidavit of Sergey Gurin; send same to A. Brown for review | I. UCC v. Gurin | 0.00 | | |
| **3278** TIME | M. Johnson | 0.30 | 225.00 | 67.50 |
| 9/19/2012          4:02 PM | Research | 0.00 | C@2 | |
| Billed          G:12360          9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Receive request from S. Smiley to research issue; Research case re: adding additional elements to | I. UCC v. Gurin | 0.00 | | |

2/21/2014             The Concept Law Group, P.A.
11:06 AM                 Slip Listing                      Page    10

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| | avoid infringement; E-mail to S. Smiley with results and pdfs of cases (saved also to directory) | | | | |
| 3307 | TIME | | S. Smiley | 7.40 | 250.00 | 1850.00 |
| 9/20/2012 | | | Draft/revise | 0.00 | T@1 | |
| Billed | G:12360 | 9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Draft supplemental briefing for Preliminary Injunction hearing | | | I. UCC v. Gurin | 0.00 | | |
| 3336 | TIME | | S. Smiley | 9.20 | 250.00 | 2300.00 |
| 9/24/2012 | | | Draft/revise | 0.00 | T@1 | |
| Billed | G:12360 | 9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting Supplementary Briefing in Support of Plaintiff's Motion for Preliminary Injunction; file same with court | | | I. UCC v. Gurin | 0.00 | | |
| 3413 | TIME | | S. Smiley | 0.50 | 250.00 | 125.00 |
| 9/28/2012 | | | Draft/revise | 0.50 | T@1 | |
| Billed | G:12360 | 9/30/2012 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Receive granted PRELIMINARY INJUNCTION andl. UCC v. Gurin | | | | 0.00 | | |
| review same; Telephone conference with A. Brown; Telephone conference with A. Brown and Olga | | | | | | |
| 3415 | TIME | | M. Johnson | 0.20 | 225.00 | 45.00 |
| 9/30/2012 | | | Communication/CLI | 0.20 | C@2 | |
| Billed | G:12404 | 11/6/2012 | Tripp Scott.Ultimate Co | 0.00 | Do Not Bill | |
| Receive and review E-mails from S. Smiley re: claim construction opinion letter; review previous emails and directory for last updated documents; E-mail to S. Smiley with updated documents | | | II. Infringement Opinion | 0.00 | | |
| 3512 | TIME | | S. Smiley | 0.40 | 250.00 | 100.00 |
| 10/4/2012 | 2:17 PM | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12404 | 11/6/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: new corporation set up by Fuecotech and new website http://www.a2fuelpack.com | | | UCC v. Fuecotech | 0.00 | | |
| 3620 | TIME | | S. Smiley | 0.60 | 250.00 | 150.00 |
| 10/12/2012 | 10:13 AM | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12404 | 11/6/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Two telephone conferences with A. Brown re: Fuecotech's new website and filing motion for sanctions | | | UCC v. Fuecotech | 0.00 | | |
| 3645 | TIME | | S. Smiley | 0.30 | 250.00 | 75.00 |
| 10/15/2012 | | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:12404 | 11/6/2012 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown discussing | | | UCC v. Fuecotech | 0.00 | | |

| | | | |
|---|---|---|---|
| 2/21/2014 | The Concept Law Group, P.A. | | |
| 11:06 AM | Slip Listing | | Page    11 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **3656**<br>10/16/2012<br>Billed           G:12404         11/6/2012<br>Telephone conference with A. Brown re: Gurin's pending patent application and requested Non-disclosure agreement; receive Non-disclosure agreement from and signed by A. Brown; review same, sign, scan, and return to A. Brown; email D. Feingold executed agreement and request for formal file history | TIME<br>1 Telephone Conferen<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 150.00 |
| **3665**<br>10/16/2012<br>Billed           G:12404         11/6/2012<br>Review patents received from D. Feingold | TIME<br>Review/analyze<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 1.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T@1 | 337.50 |
| **3666**<br>10/17/2012<br>Billed           G:12404         11/6/2012<br>Continue reviewing patents received from D. Feingold and draft memo to S. Smiley with thoughts on disclosure within patents | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 5.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T@1 | 1125.00 |
| **3682**<br>10/18/2012<br>Billed           G:12404         11/6/2012<br>Receive and review letters from Tripp Scott to third parties that have potentially been previously contacted by Defendants; save to client directory | TIME<br>Receive and review<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 50.00 |
| **3687**<br>11/1/2012<br>Billed           G:12441         12/3/2012<br>Draft discovery requests | TIME<br>Review/analyze<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 5.00<br>3.00<br>0.00<br>0.00 | 225.00<br>T@1 | 1125.00 |
| **3695**<br>10/31/2012<br>Billed           G:12441         12/3/2012<br>Draft discovery requests | TIME<br>Review/analyze<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 5.00<br>5.00<br>0.00<br>0.00 | 225.00<br>T@1<br>Do Not Bill | 1125.00 |
| **3725**<br>10/23/2012      11:12 AM<br>Billed           G:12404         11/6/2012<br>Review/Draft/Revise Plaintiff's First Request for Production to Defendants; E-mail to S. Smiley for review | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 1.90<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 427.50 |
| **3729**<br>10/23/2012      3:17 PM<br>Billed           G:12404         11/6/2012<br>Prepare and revise first draft of the 3d party submission; review applicable applications, including the '747 Patent, the '513 Patent Application | TIME<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 3.90<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 877.50 |

2/21/2014                                    The Concept Law Group, P.A.
11:06 AM                                          Slip Listing                                    Page     12

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 3736 10/24/2012 Billed G:12404 11/6/2012 Continue drafting and revising first draft of the 3d party submission; review Private application information retrieval (PAIR) system and applicable applications, including the '747 Patent, the '513 Patent Application, among others | TIME 9:18 AM M. Johnson Draft/revise Tripp Scott.Ultimate Co UCC v. Fuecotech | 7.60 0.00 0.00 0.00 | 225.00 C@2 | 1710.00 |
| 3771 10/25/2012 Billed G:12404 11/6/2012 Finalize drafting and revising first draft of the 3d party submission; read and review the '747, '955, '568, '048, '500, '072, '210 Patents and the '513 Patent Application, including pulling the prosecution histories for the same from Private application information retrieval (PAIR) system; E-mail to S. Smiley for review | TIME M. Johnson Draft/revise Tripp Scott.Ultimate Co UCC v. Fuecotech | 1.50 0.00 0.00 0.00 | 225.00 C@2 | 337.50 |
| 3775 10/26/2012 Billed G:12404 11/6/2012 Review/Analyze rules for third party submissions filed under 1.290; review previous third party submission for flaws | TIME M. Johnson Review/analyze Tripp Scott.Ultimate Co UCC v. Fuecotech | 0.70 0.00 0.00 0.00 | 225.00 C@2 | 157.50 |
| 3814 10/30/2012 Billed G:12404 11/6/2012 Telephone conference with A. Brown re: patents sent from Feingoldand, A2 website, and response to Feingold; conference with M. Johnson re: same | TIME S. Smiley 1 Telephone Conferen Tripp Scott.Ultimate Co UCC v. Fuecotech | 0.60 0.00 0.00 0.00 | 250.00 T@1 | 150.00 |
| 3823 10/30/2012 Billed G:12404 11/6/2012 Review/Analyze Prior art patent applications of Fuecotech and U.S. Pat. No. 7,406,955; start drafting letter to opposing counsel | TIME M. Johnson Review/analyze Tripp Scott.Ultimate Co UCC v. Fuecotech | 1.20 0.00 0.00 0.00 | 225.00 C@2 | 270.00 |
| 3832 10/31/2012 Billed G:12441 12/3/2012 Continue drafting letter to opposing counsel re: violation of injunction; review case law re: contempt standard based on new/revised products from an accused infringer; email draft letter to S. Smiley for review | TIME 9:41 AM M. Johnson Review/analyze Tripp Scott.Ultimate Co I. UCC v. Gurin | 2.70 0.00 0.00 0.00 | 225.00 C@2 | 607.50 |
| 3857 11/1/2012 Billed G:12441 12/3/2012 Receive and review letter from M. Johnson re: | TIME 12:57 PM S. Smiley Review/Revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 1.00 0.00 0.00 0.00 | 250.00 T@1 | 250.00 |

2/21/2014                    The Concept Law Group, P.A.
11:06 AM                           Slip Listing                        Page    13

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| injunction; continue reviewing third party submission; return to M. Johnson for further edits | | | | |
| **3861** 10/17/2012 Billed   G:12404   11/6/2012 Review memo from M. Tucker | TIME S. Smiley Review/analyze Tripp Scott.Ultimate Co UCC v. Fuecotech | 0.10 0.00 0.00 0.00 | 250.00 T@1 | 25.00 |
| **3879** 11/5/2012   11:55 AM Billed   G:12441   12/3/2012 Draft/Revise 3rd party submission based on revisions/suggestions of S. Smiley, specifically placing the relevance descriptions for many of the references in claim-chart form | TIME M. Johnson Draft/revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 2.30 0.00 0.00 0.00 | 225.00 C@2 | 517.50 |
| **3953** 11/12/2012 Billed   G:12441   12/3/2012 Revise UCC Third-Party Submission | TIME M. Tucker Draft/revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 2.00 2.00 0.00 0.00 | 225.00 T@1 No Charge | 450.00 |
| **4013** 11/16/2012 Billed   G:12441   12/3/2012 Receive and review E-mails from R. Patrick with attached Plaintiff's 3rd RFP | TIME M. Johnson Communication/FIRM Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.20 0.20 0.00 0.00 | 225.00 C@2 Do Not Bill | 45.00 |
| **4020** 11/16/2012 Billed   G:12441   12/3/2012 Review and revise amended 3rd Party submission by M. Tucker; E-mail to S. Smiley and M. Woodruff for filing /review; reviewed United States Patent and Trademark Office guidelines for filing | TIME M. Johnson Review/Revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.50 0.00 0.00 0.00 | 225.00 C@2 | 112.50 |
| **4029** 11/18/2012   10:30 AM Billed   G:12441   12/3/2012 Continue reviewing third-party submission | TIME S. Smiley Receive and review Tripp Scott.Ultimate Co I. UCC v. Gurin | 2.60 0.00 0.00 0.00 | 250.00 T@1 | 650.00 |
| **4046** 11/19/2012   2:59 PM Billed   G:12441   12/3/2012 Draft/Revise 3d party submission based on comments of S. Smiley; E-mail same to S. Smiley for review | TIME M. Johnson Draft/revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 2.80 2.80 0.00 0.00 | 225.00 C@2 No Charge | 630.00 |
| **4068** 11/20/2012   6:40 PM Billed   G:12441   12/3/2012 Receive and review E-mail from S. Smiley with discovery responses from Fuecotech and V. Gurin | TIME M. Johnson Communication/OUT Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.30 0.00 0.00 0.00 | 225.00 C@2 | 67.50 |

| 2/21/2014 | The Concept Law Group, P.A. | |
|---|---|---|
| 11:06 AM | Slip Listing | Page     14 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4069<br>11/20/2012<br>Billed<br>Review and analyze discovery responses from<br>Fuecotech and V. Gurin | TIME<br>6:43 PM<br>G:12441                12/3/2012 | M. Johnson<br>Review/analyze<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>C@2<br>Do Not Bill | 67.50 |
| 4079<br>11/24/2012<br>Billed<br>Finalize third-party submission to Gurin's pending<br>application; send instructions to M. Woodruff to file<br>Mon morning | TIME<br><br>G:12441                12/3/2012 | S. Smiley<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 2.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 550.00 |
| 4082<br>11/24/2012<br>Billed<br>Receive and review E-mail from S. Smiley re: 3d<br>Party Submission; review and research Code of<br>Federal Regulations and Federal Register re: rule<br>1.290 | TIME<br><br>G:12441                12/3/2012 | M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>C@2<br>No Charge | 67.50 |
| 4088<br>11/26/2012<br>Billed<br>In-office meet with S. Smiley re: 3d party<br>submission; Telephone conference with United<br>States Patent and Trademark Office re: filing of<br>same, viewed pending target application | TIME<br>10:11 AM<br>G:12441                12/3/2012 | M. Johnson<br>Meeting<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.30<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 67.50 |
| 4089<br>11/26/2012<br>Billed<br>Finalize third party submission; telephone<br>conference with United States Patent and<br>Trademark Office Electronic Business Center;<br>download new claims entered into Gurin's pending<br>application; conference with M. Johnson re: same;<br>leave message for Legal Department at United<br>States Patent and Trademark Office | TIME<br><br>G:12441                12/3/2012 | S. Smiley<br>Receive and review<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.70<br>0.70<br>0.00<br>0.00 | 250.00<br>T@1<br>No Charge | 175.00 |
| 4100<br>11/26/2012<br>Billed<br>Draft/Revise 3d party submission based on<br>amended claims submitted by applicant in target<br>application; E-mail to S. Smiley for review | TIME<br>6:42 PM<br>G:12441                12/3/2012 | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 2.00<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 450.00 |
| 4101<br>11/27/2012<br>Billed<br>Finalize drafting 3d party submission based on<br>amended claims submitted by applicant in target<br>application; E-mail to S. Smiley for review | TIME<br><br>G:12441                12/3/2012 | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.70<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 157.50 |

2/21/2014                          The Concept Law Group, P.A.
11:06 AM                               Slip Listing                              Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4116<br>11/27/2012<br>Billed<br>Prepare Third-Party Submission Form regarding U.S. Patent Appliication Number 12/798,513 for filing with United States Patent and Trademark Office including Third-Party Information Disclosure Statement and Request for Notice of Non-Compliant Submission; format and attach Statement of Relevance of Third-Party Submission; prepare fee worksheet; file all documents with United States Patent and Trademark Office | TIME<br><br>G:12441                12/3/2012 | M. Woodruff<br>PAT-File Third-Party S<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.00<br>0.00<br>0.00<br>0.00 | 150.00<br>Flat | 150.00 |
| 4117<br>11/27/2012<br>Billed<br>United States Patent and Trademark Office filing fee for third-party submission | EXP<br><br>G:12441                12/3/2012 | M. Woodruff<br>PAT-Third-Party Submi<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1 | 180.00 | 180.00 |
| 4121<br>11/27/2012<br>Billed<br>Draft email to Olga and Naum informing of filing of Third Party Submission and new claims by Gurin | TIME<br><br>G:12441                12/3/2012 | S. Smiley<br>Blank<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.20<br>0.20<br>0.00<br>0.00 | 250.00<br>T@1<br>No Charge | 50.00 |
| 4191<br>12/3/2012           5:00 PM<br>Billed<br>Draft/Revise 3d party submission based on finding of non-compliance | TIME<br><br>G:13007                1/7/2013 | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.10<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 22.50 |
| 4199<br>12/4/2012<br>Billed<br>United States Patent and Trademark Office filing fee for third-party submission (re-filed) | EXP<br><br>G:13007                1/7/2013 | M. Woodruff<br>PAT-Third-Party Submi<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1 | 180.00 | 180.00 |
| 4219<br>12/4/2012<br>Billed<br>Receive and review E-mails from S. Smiley and M. Tucker re: 3d Party Submission | TIME<br><br>G:13007                1/7/2013 | M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>C@2<br>No Charge | 45.00 |
| 4627<br>1/7/2013           11:23 AM<br>Billed<br>E-mail to A. Brown re: UCC's response to D's RFP | TIME<br><br>G:13007                1/7/2013 | M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>UCC v. Fuecotech | 0.10<br>0.00<br>0.00<br>0.00 | 225.00<br>C@2 | 22.50 |
| 4637<br>1/7/2013<br>Billed<br>Receive and review E-mail from A. Brown re: UCC's response to Def's RFP | TIME<br><br>G:13045                2/7/2013 | M. Johnson<br>Communication/FIRM<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>C@2<br>No Charge | 22.50 |

2/21/2014                                        The Concept Law Group, P.A.
11:06 AM                                              Slip Listing                                    Page     16

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 4753 | TIME | M. Johnson | 0.90 | 225.00 | 202.50 |
| 1/14/2013 | 4:56 PM | Review/analyze | 0.00 | C@2 | |
| Billed | G:13045 | 2/7/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Review/Analyze '955 and '747 Patents re: disputed I. UCC v. Gurin | | | 0.00 | | |
| claim terms | | | | | |
| 4754 | TIME | M. Johnson | 1.60 | 225.00 | 360.00 |
| 1/15/2013 | 8:36 AM | Review/analyze | 0.00 | C@2 | |
| Billed | G:13045 | 2/7/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Review/Analyze '955 and '747 Patents re: disputed I. UCC v. Gurin | | | 0.00 | | |
| claim terms; make letter re: same; E-mail same to | | | | | |
| S. Smiley for review and setting Telephone | | | | | |
| conference or meeting with S. Smiley and A. | | | | | |
| Brown | | | | | |
| 4876 | TIME | S. Smiley | 0.30 | 250.00 | 75.00 |
| 1/23/2013 | 6:27 PM | Receive and review | 0.30 | T@1 | |
| Billed | G:13045 | 2/7/2013 Tripp Scott.Ultimate Co | 0.00 | Do Not Bill | |
| Review proposed claim terms requiring defining | | I. UCC v. Gurin | 0.00 | | |
| and send to M. Johnson | | | | | |
| 4911 | TIME | M. Johnson | 0.60 | 225.00 | 135.00 |
| 1/25/2013 | 12:32 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:13045 | 2/7/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Draft/Revise Notice of Proposed Terms for Claim | | I. UCC v. Gurin | 0.00 | | |
| Construction; review local rules of the Southern | | | | | |
| District of Florida; Briefly review case law; E-mail to | | | | | |
| S. Smiley for review | | | | | |
| 4913 | TIME | S. Smiley | 0.90 | 250.00 | 225.00 |
| 1/25/2013 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:13045 | 2/7/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: strategy of I. UCC v. Gurin | | | 0.00 | | |
| claim construction; Telephone conference with M. | | | | | |
| Johnson re: same; receive and review Notice of | | | | | |
| Claim Construction from M. Johnson; format and | | | | | |
| file same with Court | | | | | |
| 5119 | TIME | S. Smiley | 0.40 | 250.00 | 100.00 |
| 1/16/2013 | | Review/analyze | 0.00 | T@1 | |
| Billed | G:13045 | 2/7/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Review/Analyze M. Johnson's list of disputed claim I. UCC v. Gurin | | | 0.00 | | |
| terms and proposed definitions; revise same; | | | | | |
| conference with M. Johnson re: same | | | | | |
| 5186 | TIME | M. Johnson | 3.70 | 225.00 | 832.50 |
| 2/11/2013 | 4:05 PM | Research | 0.00 | C@2 | |
| Billed | G:13070 | 3/4/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Research case law re: determining reasonably | | UCC v. Fuecotech | 0.00 | | |
| royalty rates; research locomotive and fuel | | | | | |
| efficiency rates to determine what a reasonable | | | | | |
| royalty is | | | | | |

2/21/2014                      The Concept Law Group, P.A.
11:06 AM                        Slip Listing                          Page    17

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 5204 | TIME | M. Johnson | 4.30 | 225.00 | 967.50 |
| 2/12/2013 | | Research | 0.00 | C@2 | |
| Billed | G:13070   3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Research case law re: determining reasonably | | UCC v. Fuecotech | 0.00 | | |
| royalty rates; research corporate records of | | | | | |
| locomotive and fuel efficiency companies, through | | | | | |
| Company's web sites, the U.S. Securities and | | | | | |
| Exchange Commission web site (EDGAR), the | | | | | |
| United States Patent and Trademark Office | | | | | |
| assignment database, and general Internet | | | | | |
| searches to determine what a reasonable royalty | | | | | |
| is; make notes of same | | | | | |
| | | | | | |
| 5212 | TIME | M. Johnson | 3.30 | 225.00 | 742.50 |
| 2/13/2013 | 10:57 AM | Research | 0.00 | C@2 | |
| Billed | G:13070   3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | Override | |
| Continue researching case law re: determining | | UCC v. Fuecotech | 0.00 | | |
| reasonably royalty rates; research corporate | | | | | |
| records of locomotive and fuel efficiency | | | | | |
| companies, through Company's web sites, the U.S. | | | | | |
| Securities and Exchange Commission web site | | | | | |
| (EDGAR), the United States Patent and Trademark | | | | | |
| Office assignment database, and general Internet | | | | | |
| searches to determine what a reasonable royalty | | | | | |
| is; make notes of same | | | | | |
| | | | | | |
| 5232 | TIME | M. Johnson | 2.90 | 225.00 | 652.50 |
| 2/14/2013 | 10:58 AM | Draft/revise | 0.00 | C@2 | |
| Billed | G:13070   3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | Override | |
| Finalize researching case law re: determining | | UCC v. Fuecotech | 0.00 | | |
| reasonably royalty rates; research corporate | | | | | |
| records of locomotive and fuel efficiency | | | | | |
| companies, through Company's web sites, the U.S. | | | | | |
| Securities and Exchange Commission web site | | | | | |
| (EDGAR), the United States Patent and Trademark | | | | | |
| Office assignment database, case law and general | | | | | |
| Internet searches to determine what a reasonable | | | | | |
| royalty is; make notes of same and E-mail to S. | | | | | |
| Smiley for review | | | | | |
| | | | | | |
| 5249 | TIME | M. Johnson | 0.30 | 225.00 | 67.50 |
| 2/15/2013 | | Draft/revise | 0.30 | C@2 | |
| Billed | G:13070   3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Draft/Revise UCC royalty research summary based | | UCC v. Fuecotech | 0.00 | | |
| on comments from S. Smiley; E-mail to same re: | | | | | |
| same | | | | | |
| | | | | | |
| 5250 | TIME | M. Johnson | 0.10 | 225.00 | 22.50 |
| 2/15/2013 | | Communication/OUT | 0.00 | C@2 | |
| Billed | G:13070   3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| E-mail to A. Brown re: UCC research and deadlines | | UCC v. Fuecotech | 0.00 | | |

2/21/2014                The Concept Law Group, P.A.

11:06 AM                      Slip Listing                       Page    18

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 5253 | TIME | M. Johnson | 0.20 | 225.00 | 45.00 |
| 2/15/2013 | 12:41 PM | Communication/OUT | 0.00 | C@2 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: UCC reasonable royalty research | | UCC v. Fuecotech | 0.00 | | |
| 5255 | TIME | S. Smiley | 0.40 | 250.00 | 100.00 |
| 2/15/2013 | | Receive and review | 0.00 | T@1 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Receive and review memo on royalty rates from M. Johnson; edit same and return to M. Johnson for updates | | UCC v. Fuecotech | 0.00 | | |
| 5258 | TIME | M. Johnson | 0.70 | 225.00 | 157.50 |
| 2/15/2013 | 12:56 PM | Draft/revise | 0.00 | C@2 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Finalize drafting UCC reasonable royalty research; E-mail to S. Smiley for review and delivery to A. Brown | | UCC v. Fuecotech | 0.00 | | |
| 5398 | TIME | S. Smiley | 0.40 | 250.00 | 100.00 |
| 2/27/2013 | | 2 Receive and Respon | 0.00 | T@1 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Receive email from Ruth and Telephone call from Alex searching for further exhibits from trial; search UCC files for any further documents from injunction hearing; respond to Ruth; receive voicemail from Alex re: sufficiency of evidence to seek contempt for violation of injunction; review emails and response to Alex re: same | | UCC v. Fuecotech | 0.00 | | |
| 5409 | TIME | S. Smiley | 0.60 | 250.00 | 150.00 |
| 2/28/2013 | 5:21 PM | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown; finalize royalty report and email to Olga and Naum | | UCC v. Fuecotech | 0.00 | | |
| 5415 | TIME | S. Smiley | 0.50 | 250.00 | 125.00 |
| 3/1/2013 | 10:19 AM | 1 Telephone Conferen | 0.50 | T@1 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Telephone conference with Olga and M. Johnson re: reasonable royalty; conference with M. Johnson re: same; left message for A. Brown | | UCC v. Fuecotech | 0.00 | | |
| 5417 | TIME | M. Johnson | 0.40 | 225.00 | 90.00 |
| 3/1/2013 | | Communication/CLI | 0.00 | C@2 | |
| Billed | G:13070    3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Prepare for Telephone conference with Olga, read and review Royalty Report; meeting with S. Smiley re: same; Telephone conference with Olgar re: report and reasonable royalty | | UCC v. Fuecotech | 0.00 | | |

2/21/2014             The Concept Law Group, P.A.

11:06 AM                Slip Listing             Page     19

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 5446 | TIME | S. Smiley | 0.20 | 250.00 | 50.00 |
| 3/1/2013 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:13070      3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with D. Feingold re: reasonable royalty rates | | UCC v. Fuecotech | 0.00 | | |
| 5447 | TIME | S. Smiley | 0.40 | 250.00 | 100.00 |
| 3/1/2013 | | Communication/CLI | 0.40 | T@1 | |
| Billed | G:13070      3/4/2013 | Tripp Scott.Ultimate Co | 0.00 | Do Not Bill | |
| Meeting with M. Johnson re: royalty rates; telephone conference with Olga re: report and reasonable royalty | | UCC v. Fuecotech | 0.00 | | |
| 5448 | TIME | M. Johnson | 0.20 | 225.00 | 45.00 |
| 3/4/2013 | | Communication/FIRM | 0.00 | C@2 | |
| Billed | G:13153      5/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with S. Smiley re: conversation with opposing counsel for Fuecotech concerning our reasonable royalty offer | | UCC v. Fuecotech | 0.00 | | |
| 5494 | TIME | S. Smiley | 0.60 | 250.00 | 150.00 |
| 3/6/2013   1:37 PM | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:13153      5/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: royalty rates; draft and send email to D. Feingold with case law supporting 30% royalty rate | | UCC v. Fuecotech | 0.00 | | |
| 5682 | TIME | S. Smiley | 0.70 | 250.00 | 175.00 |
| 3/19/2013 | | Meeting | 0.00 | T@1 | |
| Billed | G:13153      5/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| In-office meeting with W. Stemer re: email to Gurin | | UCC v. Fuecotech | 0.00 | | |
| 6687 | TIME | S. Smiley | 0.50 | 250.00 | 125.00 |
| 6/3/2013 | | Manage data/files | 0.00 | T@1 | |
| Billed | G:13259      7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: Motion for Summary Judgment and Motion for Contempt; search for email admissions by D. Feingold; email info package to E. Amaya with instructions | | Motion for Summary Ju | 0.00 | | |
| 6778 | TIME | E. Amaya | 3.00 | 250.00 | 750.00 |
| 6/9/2013 | | Draft/revise | 0.00 | T | |
| Billed | G:13259      7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Research case law and other similar filings for Motion for Summary Judgment | | Motion for Summary Ju | 0.00 | | |
| 6780 | TIME | E. Amaya | 4.30 | 250.00 | 1075.00 |
| 6/10/2013 | | Draft/revise | 0.00 | T | |
| Billed | G:13259      7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Begin drafting Motion for Summary Judgment | | Motion for Summary Ju | 0.00 | | |
| 6807 | TIME | E. Amaya | 8.20 | 250.00 | 2050.00 |
| 6/11/2013   10:11 AM   6/12/2013 | | Draft/revise | 0.00 | T | |
| Billed | G:13259      7/31/2013 | Tripp Scott.Ultimate Co | | | |

2/21/2014  
11:06 AM

The Concept Law Group, P.A.  
Slip Listing

Page    20

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| | | Read transcription of the PI hearing; Draft | Motion for Summary Ju | 0.00 | | |
| | | introduction, background of the technology, and | | | |
| | | arguments in the Motion for Summary Judgment | | | |
| 6827 | TIME | E. Amaya | 4.50 | 250.00 | 1125.00 |
| 6/13/2013 | | Draft/revise | 0.00 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting Motion for Summary Judgment | | Motion for Summary Ju | 0.00 | | |
| 6860 | TIME | E. Amaya | 6.60 | 250.00 | 1650.00 |
| 6/17/2013 | 12:59 PM | Draft/revise | 0.00 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting Motion for Summary Judgment | | Motion for Summary Ju | 0.00 | | |
| 6875 | TIME | E. Amaya | 4.10 | 250.00 | 1025.00 |
| 6/18/2013 | 9:37 AM | Draft/revise | 4.10 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Continue drafting Motion for Summary Judgment | | Motion for Summary Ju | 0.00 | | |
| 6888 | TIME | E. Amaya | 3.90 | 250.00 | 975.00 |
| 6/19/2013 | 7:32 AM | Draft/revise | 3.90 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Continue drafting permanent injunction and | | Motion for Summary Ju | 0.00 | | |
| sanctions parts of the Motion for Summary | | | | | |
| Judgment; final revisions; editing; proof reading | | | | | |
| and confirming citation entries | | | | | |
| 6896 | TIME | E. Amaya | 3.80 | 250.00 | 950.00 |
| 6/20/2013 | 1:24 PM | Draft/revise | 3.80 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Revise; final edits; polishing the latest draft of | | Motion for Summary Ju | 0.00 | | |
| Motion for Summary Judgment | | | | | |
| 6979 | TIME | E. Amaya | 3.00 | 250.00 | 750.00 |
| 6/27/2013 | 11:34 AM | Draft/revise | 3.00 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Draft sanctions section of Motion for Summary | | Motion for Summary Ju | 0.00 | | |
| Judgment | | | | | |
| 7007 | TIME | S. Smiley | 0.80 | 250.00 | 200.00 |
| 6/6/2013 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown and E. | | Motion for Summary Ju | 0.00 | | |
| Amaya re: draft on Motion for Summary Judgment | | | | | |
| 7022 | TIME | E. Amaya | 6.40 | 250.00 | 1600.00 |
| 7/1/2013 | 11:39 AM | Draft/revise | 6.40 | T | |
| Billed | G:13259 | 7/31/2013 Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Draft sanctions section of Motion for Summary | | Motion for Summary Ju | 0.00 | | |
| Judgment and enter revisions after Alex's | | | | | |
| comments | | | | | |

2/21/2014                                    The Concept Law Group, P.A.
11:06 AM                                              Slip Listing                                          Page     21

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**7027**           TIME                    S. Smiley                 5.30        250.00        1325.00
6/25/2013                                  Draft/revise              0.00        T@1
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00
Receive first draft of Motion for Summary  Motion for Summary Ju
Judgment from E. Amaya and review/edit same;
return to E. Amaya for entry of revisions

**7033**           TIME                    E. Amaya                  6.60        250.00        1650.00
7/2/2013          9:11 AM                  Review/Revise             6.60        T
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00        No Charge
Review and revise Motion for Summary Judgment  Motion for Summary Ju
worked on the exhibits and changes suggested by
Alex

**7044**           TIME                    E. Amaya                  1.00        250.00        250.00
7/3/2013          9:36 AM                  Draft/revise              1.00        T
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00        No Charge
Draft/Revise Motion for Summary Judgment final  Motion for Summary Ju
edits on exhibits etc

**7109**           TIME                    E. Amaya                  4.50        250.00        1125.00
7/9/2013          10:28 AM                 Draft/revise              4.50        T
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00        No Charge
Revise Motion for Summary Judgment final   Motion for Summary Ju
changes made by Alex; conduct legal research for
██████████████████████████████████████
██████████████████████████████████████
██████████████████████████████████████
███████████████████████████

**7365**           TIME                    S. Smiley                 1.10        250.00        275.00
7/25/2013         10:54 AM                 Receive and review        0.00        T@1
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00
Receive and review Response in Opposition to our  Reply to Motion for Su  0.00
Motion for Summary Judgment for Infringement,
Permanent Injunction and Sanctions; telephone
conference with A. Brown re: same

**7403**           TIME                    S. Smiley                 0.30        250.00        75.00
7/26/2013         3:21 PM                  1 Telephone Conferen      0.00        T@1
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00
Telephone conference with A. Brown re: reply to  Reply to Motion for Su  0.00
D's response to P's Motion for Summary Judgment

**7459**           TIME                    S. Smiley                 0.40        250.00        100.00
7/31/2013         9:45 AM                  1 Telephone Conferen      0.00        T@1
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00
Telephone conference with A. Goldman re: Reply  Reply to Motion for Su  0.00
to D's Response

**7460**           TIME                    S. Smiley                 0.20        250.00        50.00
7/30/2013                                  1 Telephone Conferen      0.20        T@1
Billed           G:13259        7/31/2013  Tripp Scott.Ultimate Co   0.00        No Charge
Telephone conference with A. Brown re: Reply to  Reply to Motion for Su  0.00

| 2/21/2014 | | The Concept Law Group, P.A. | | | | |
|---|---|---|---|---|---|---|
| 11:06 AM | | Slip Listing | | | Page | 22 |

| Slip ID | | Timekeeper | | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | | DNB Time | Rate Info | |
| Posting Status | | Client | | Est. Time | Bill Status | |
| Description | | Reference | | Variance | | |

D's Response

| 7466 | TIME | | S. Smiley | 4.40 | 250.00 | 1100.00 |
|---|---|---|---|---|---|---|
| 7/31/2013 | 9:51 AM | | Draft/revise | 0.00 | T@1 | |
| Billed | G:13259 | 7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting response to Reply | | | Reply to Motion for Su | 0.00 | | |

| 7468 | TIME | | E. Amaya | 0.00 | 300.00 | 0.00 |
|---|---|---|---|---|---|---|
| 7/31/2013 | | | Draft/revise | 0.00 | T@1 | |
| Billed | G:13259 | 7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | Do Not Bill | |
| Draft/Revise | | | I. UCC v. Gurin | 0.00 | | |

| 7475 | TIME | | E. Amaya | 2.50 | 250.00 | 625.00 |
|---|---|---|---|---|---|---|
| 7/31/2013 | 1:57 PM | | Draft/revise | 0.00 | T | |
| Billed | G:13259 | 7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Conducted legal research to support principal that the existence of other patents does not alleviate liability for infringement of subject patent; begin drafting section of Plaintiff's Reply to Defendants Response to Plaintiff's Motion for Summary Judgment | | | Reply to Motion for Su | 0.00 | | |

| 7476 | TIME | | E. Amaya | 0.80 | 250.00 | 200.00 |
|---|---|---|---|---|---|---|
| 6/6/2013 | | | 1 Telephone Conferen | 0.80 | T | |
| Billed | G:13259 | 7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Telephone conference with A. Brown and S. Smiley re: draft on Motion for Summary Judgment | | | Motion for Summary Ju | 0.00 | | |

| 7477 | TIME | | E. Amaya | 3.50 | 250.00 | 875.00 |
|---|---|---|---|---|---|---|
| 6/3/2013 | | | Manage data/files | 3.50 | T | |
| Billed | G:13259 | 7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Receive and review info package from S. Smiley explaining case and need to draft Motion for Summary Judgment; study history of case to become familiar with procedural posture | | | Motion for Summary Ju | 0.00 | | |

| 7478 | TIME | | S. Smiley | 2.30 | 250.00 | 575.00 |
|---|---|---|---|---|---|---|
| 7/10/2013 | | | Draft/revise | 2.30 | T | |
| Billed | G:13259 | 7/31/2013 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Final detailed review of Motion for Summary Judgment; file same with Southern District Court of Florida | | | Motion for Summary Ju | 0.00 | | |

| 7491 | TIME | | M. Woodruff | 0.80 | 120.00 | 96.00 |
|---|---|---|---|---|---|---|
| 8/1/2013 | | | Research | 0.00 | T@1 | |
| Billed | G:13360 | 9/6/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Research Federal and Florida case law for objecting to court's definition of a claim term if term was not defined by the party initially; when right to additional claim construction is waived; report findings to S. Smiley | | | I. UCC v. Gurin | 0.00 | | |

2/21/2014                    The Concept Law Group, P.A.
11:06 AM                        Slip Listing                    Page    23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 7494<br>8/1/2013    9:08 AM<br>Billed    G:13360  9/6/2013<br>Meeting with S. Smiley; conduct legal research to support the principle that a patent grant by the United States Patent and Trademark Office does not alleviate liability for infringement of the subject patent; draft section to emphasize that patentability and infringement are determined by different standards and criteria | E. Amaya<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>Reply to Motion for Su | 4.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 1320.00 |
| 7504<br>8/1/2013<br>Billed    G:13360  9/6/2013<br>Receive draft response from E. Amaya; edit and continue drafting response to Reply | S. Smiley<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>Reply to Motion for Su | 2.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 500.00 |
| 7505<br>8/3/2013<br>Billed    G:13360  9/6/2013<br>Continue drafting response to Reply | S. Smiley<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>Reply to Motion for Su | 4.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 1175.00 |
| 7517<br>8/5/2013<br>Billed    G:13360  9/6/2013<br>Telephone conference with A. Brown and A. Goldman re: response; receive final draft from A. Goldman, edit/add to same, and send to Ruth for filing with Court | S. Smiley<br>1 Telephone Conferen<br>Tripp Scott.Ultimate Co<br>Reply to Motion for Su | 0.60<br>0.60<br>0.00<br>0.00 | 250.00<br>T@1<br>No Charge | 150.00 |
| 7793<br>8/27/2013<br>Billed    G:13360  9/6/2013<br>In-office meeting with A. Brown re: oral argument for Motion for Summary Judgment | S. Smiley<br>Meeting<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 375.00 |
| 7868<br>9/3/2013    4:35 PM<br>Billed    G:13370  10/1/2013<br>Prepare for oral arguments on Motion for Summary Judgment | S. Smiley<br>Prepare<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 125.00 |
| 7885<br>9/4/2013    5:13 PM<br>Billed    G:13370  10/1/2013<br>Prepare for oral arguments on Motion for Summary Judgment | S. Smiley<br>Prepare<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 2.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 525.00 |
| 7889<br>9/5/2013    9:17 AM<br>Billed    G:13370  10/1/2013<br>Prepare for oral arguments on Motion for Summary Judgment | S. Smiley<br>Prepare<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 7.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 1900.00 |

| 2/21/2014<br>11:06 AM | | The Concept Law Group, P.A.<br>Slip Listing | | Page    24 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7903<br>9/6/2013<br>Billed<br>Appear for/Attend Motion for Summary Judgment<br>Hearing ████████<br>████████ | TIME<br><br>G:13410          11/1/2013 | E. Amaya<br>Appear for/attend<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 2.00<br>2.00<br>0.00<br>0.00 | 300.00<br>T@1<br>Do Not Bill | 600.00 |
| 7906<br>9/6/2013<br>Billed<br>Appear for/Attend hearing on Plaintiff's Motion for<br>Summary Judgment | TIME<br><br>G:13370          10/1/2013 | S. Smiley<br>Appear for/attend<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 875.00 |
| 7907<br>8/2/2013<br>Billed<br>Continue drafting Response to Reply | TIME<br><br>G:13360          9/6/2013 | S. Smiley<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>Reply to Motion for Su | 1.50<br>1.50<br>0.00<br>0.00 | 250.00<br>T@1<br>No Charge | 375.00 |
| 8053<br>9/21/2013<br>Billed<br>Draft/Revise Motion for Sanctions; as per S<br>Smiley's instructions revised the Motion for<br>Summary Judgment motion and deleted the<br>portions that were not arguing for Sanctions and<br>Permanent Injunction | TIME<br><br>G:13370          10/1/2013 | E. Amaya<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 1.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 360.00 |
| 8055<br>9/22/2013<br>Billed<br>Draft Response to D's Motion to Dissolve the<br>Preliminary Injunction | TIME<br><br>G:13370          10/1/2013 | S. Smiley<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>Motion for Summary Ju | 4.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 1025.00 |
| 8059<br>9/23/2013     10:30 AM<br>Billed<br>Research case law and Fed. Rules of Procedure<br>re: dissolving injunctions and other research<br>issues; E-mail to S. Smiley with results of research | TIME<br><br>G:13410          11/1/2013 | M. Johnson<br>Research<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 3.20<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 640.00 |
| 8061<br>9/21/2013     9:54 AM<br>Billed<br>Continued Draft/Revise Motion for Sanctions; as<br>per S Smiley's instructions revised the Motion for<br>Summary Judgment motion and deleted the<br>portions that were not arguing for Sanctions only;<br>did some research to see if I could introduce more<br>support to the sanctions claim | TIME<br><br>G:13410          11/1/2013 | E. Amaya<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 5.83<br>5.83<br>0.00<br>0.00 | 300.00<br>T@1<br>Do Not Bill | 1749.00 |
| 8068<br>9/23/2013<br>Billed | TIME<br><br>G:13410          11/1/2013 | E. Amaya<br>Draft/revise<br>Tripp Scott.Ultimate Co | 4.50<br>4.50<br>0.00 | 300.00<br>T@1<br>Do Not Bill | 1350.00 |

| | | The Concept Law Group, P.A. | | |
|---|---|---|---|---|
| 2/21/2014 | | | | |
| 11:06 AM | | Slip Listing | | Page    25 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| Draft/Revise Motion for Sanctions; re-wrote some paragraphs; re-arranged some arguments; expanded on arguments for the sanction to be attorneys fees; did some research in Lexis in regards to similar cases in the 11th circuit and the South Fl. District; added the law found in support of the arguments in the motion; added more to the facts to include the latest developments in the case; send it to S Smiley for revision by email | I. UCC v. Gurin | 0.00 | | |
| **8224** | TIME | 0.90 | 200.00 | 180.00 |
| 10/7/2013 | Draft/revise | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Draft/Revise Mtn for Sanctions; read/analyze local rules, Fed. R. Civ. P., case law, and statutes re: same | I. UCC v. Gurin | 0.00 | | |
| **8299** | TIME | 0.20 | 250.00 | 50.00 |
| 10/15/2013 | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown re: end of discovery and re-filing motion for sanctions | Motion for Summary Ju | 0.00 | | |
| **8510** | TIME | 1.00 | 200.00 | 200.00 |
| 10/30/2013      3:56 PM | Meeting | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| In-office meeting with S. Smiley and A. Brown re: litigation strategy | I. UCC v. Gurin | 0.00 | | |
| **8511** | TIME | 0.20 | 200.00 | 40.00 |
| 10/30/2013 | Communication/OUT | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with Oren Masory, Ph.D re: scheduling a meeting; E-mail to same re: same | I. UCC v. Gurin | 0.00 | | |
| **8515** | TIME | 1.00 | 250.00 | 250.00 |
| 10/30/2013 | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown and M. Johnson re: discovery deadlines | I. UCC v. Gurin | 0.00 | | |
| **8518** | TIME | 1.20 | 200.00 | 240.00 |
| 10/31/2013 | Meeting | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Out of office meeting with Dr. Oren Masory at Florida Atlantic University re: expert report and preparation/availability for same; | I. UCC v. Gurin | 0.00 | | |
| **8521** | TIME | 0.30 | 200.00 | 60.00 |
| 11/1/2013      10:49 AM | Communication/FIRM | 0.00 | T@1 | |
| Billed          G:13410          11/1/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Detailed e-mail to S. Smiley and A. Brown re: meeting with Dr. Oren Masory yesterday | I. UCC v. Gurin | 0.00 | | |

2/21/2014                                  The Concept Law Group, P.A.
11:06 AM                                          Slip Listing                                    Page      26

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 8546 | TIME | M. Johnson | 0.70 | 200.00 | 140.00 |
| 11/4/2013 | 1:48 PM | Communication/OUT | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Plan and prepare for Telephone conference with | | I. UCC v. Gurin | 0.00 | | |
| Dr. Oren Masory re: Expert report; Telephone | | | | | |
| conference with same re: same; Telephone | | | | | |
| conference with A. Brown re: same; E-mail to Dr. | | | | | |
| Masory re: another Telephone conference with re: | | | | | |
| same and Fed. R. Civ. P. 26 | | | | | |
| 8555 | TIME | S. Smiley | 0.50 | 250.00 | 125.00 |
| 11/4/2013 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with O. Masory and M. | | I. UCC v. Gurin | 0.00 | | |
| Johnson re: expert report; Telephone conference | | | | | |
| with A. Brown and M. Johnson re: Masory report | | | | | |
| 8589 | TIME | M. Johnson | 0.50 | 200.00 | 100.00 |
| 11/6/2013 | 10:36 AM | Communication/OUT | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Research/review/prepare information for E-mail to | | I. UCC v. Gurin | 0.00 | | |
| Dr. Masory re: expert report; E-mails to same re: | | | | | |
| same | | | | | |
| 8591 | TIME | S. Smiley | 1.20 | 250.00 | 300.00 |
| 11/5/2013 | | Prepare | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Telephone conference with A. Brown; prepare | | I. UCC v. Gurin | 0.00 | | |
| sample expert report template for Masory | | | | | |
| 8593 | TIME | S. Smiley | 0.30 | 250.00 | 75.00 |
| 11/6/2013 | | 2 Receive and Respon | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Receive and review order granting Motion for | | I. UCC v. Gurin | 0.00 | | |
| Summary Judgment; ██████████████████ | | | | | |
| ██████████ ); telephone conference with | | | | | |
| A. Brown re: victory! | | | | | |
| 8594 | TIME | M. Johnson | 0.20 | 200.00 | 40.00 |
| 11/6/2013 | 11:49 AM | Communication/OUT | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Read/review Summary Judgment Order and place | | I. UCC v. Gurin | 0.00 | | |
| call and E-mail to Dr. Oren Masory re: status | | | | | |
| 8711 | TIME | M. Johnson | 6.40 | 200.00 | 1280.00 |
| 11/15/2013 | 9:30 AM | Draft/revise | 0.00 | T@1 | |
| Billed | G:13482          12/2/2013 | Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting/revising Verified Motion for | | I. UCC v. Gurin | 0.00 | | |
| Attorneys Fees | | | | | |

2/21/2014                          The Concept Law Group, P.A.
11:06 AM                                Slip Listing                                  Page    27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 8718<br>11/15/2013      3:35 PM<br>Billed      G:13482      12/2/2013<br>Receive and review Motion for Sanctions | S. Smiley<br>Receive and review<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 275.00 |
| 8722<br>11/14/2013<br>Billed      G:13482      12/2/2013<br>Draft Verified Motion for Attorney Fees; research case law/federal statutes, court's docketing system, and read/analyze pleadings | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 5.50<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 1100.00 |
| 8724<br>11/18/2013      8:50 AM<br>Billed      G:13482      12/2/2013<br>Continue drafting/revising Verified Motion for Attorneys Fees | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 5.00<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 1000.00 |
| 8774<br>11/21/2013      2:42 PM<br>Billed      G:13482      12/2/2013<br>Continue to draft/revise Verified Motion for Sanctions; read/analyze transcript from Motion for Summary Judgment hearing and case law | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 60.00 |
| 8799<br>11/25/2013      11:07 AM<br>Billed      G:13482      12/2/2013<br>Continue drafting/revising verified Motion for Attorney Fees | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 2.80<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 560.00 |
| 8810<br>11/26/2013      9:14 AM<br>Billed      G:13482      12/2/2013<br>Continue drafting/revising verified Motion for Attorney Fees | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1.20<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 240.00 |
| 8835<br>11/27/2013      9:47 AM<br>Billed      G:13482      12/2/2013<br>Finalize drafting/revising verified Motion for Attorney Fees and E-mail to S. Smiley for review | M. Johnson<br>Draft/revise<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 6.10<br>0.00<br>0.00<br>0.00 | 200.00<br>T@1 | 1220.00 |
| 8851<br>11/29/2013      4:37 PM<br>Billed      G:13482      12/2/2013<br>Receive and review Plaintiff's Motion to Declare Case "Exceptional" | S. Smiley<br>Receive and review<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 275.00 |
| 8871<br>12/2/2013<br>Billed      G:14004      1/2/2014<br>In-office meeting with M. Johnson re: Motion to declare case exceptional and evidence to use to | S. Smiley<br>Meeting<br>Tripp Scott.Ultimate Co<br>I. UCC v. Gurin | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 150.00 |

2/21/2014                                    The Concept Law Group, P.A.
11:06 AM                                          Slip Listing                                   Page      28

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

prove our case; Telephone conference with A.
Brown re: same

| 8993 | TIME | M. Johnson | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 12/10/2013 | | Communication/FIRM | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Receive and review e-mails from S. Smiley, A.
Goldman, and A. Brown re: litigation strategy;
briefly review Trial Tr. from Motion for Summary
Judgment hearing

| 9008 | TIME | S. Smiley | 1.00 | 250.00 | 250.00 |
|---|---|---|---|---|---|
| 12/11/2013 | | 1 Telephone Conferen | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Telephone conference with Adam Goldman;
conference with M. Johnson re: Reply to D's
Response to Motion for Sanctions

| 9010 | TIME | M. Johnson | 1.00 | 200.00 | 200.00 |
|---|---|---|---|---|---|
| 12/11/2013 | | Meeting | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Telephone conference call with S. Smiley and A.
Goldberg re: Litigation strategy concerning
Defendant's Response to Motion to Show Cause

| 9039 | TIME | M. Johnson | 3.90 | 200.00 | 780.00 |
|---|---|---|---|---|---|
| 12/13/2013 | 11:06 AM | Draft/revise | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Draft/Revise Reply to Defendants' Response to
Order to Show Cause; research/analyze case law,
federal statutes

| 9060 | TIME | M. Johnson | 4.30 | 200.00 | 860.00 |
|---|---|---|---|---|---|
| 12/16/2013 | 6:50 PM | Draft/revise | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Continue to draft/revise Reply to Defendants'
Response to Order to Show Cause;
research/analyze case law, federal statutes

| 9067 | TIME | S. Smiley | 0.30 | 250.00 | 75.00 |
|---|---|---|---|---|---|
| 12/17/2013 | | Receive and review | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Receive and review Order to Show Cause;
conference with M. Johnson; Telephone
conference with A. Brown and M. Johnson re: same

| 9073 | TIME | M. Johnson | 5.90 | 200.00 | 1180.00 |
|---|---|---|---|---|---|
| 12/17/2013 | 1:35 PM | Draft/revise | 0.00 | T@1 | |
| Billed | G:14004 | 1/2/2014 Tripp Scott.Ultimate Co | 0.00 | | |
| | | I. UCC v. Gurin | 0.00 | | |

Continue to draft/revise Reply to Defendants'
Response to Order to Show Cause;
research/analyze case law, federal statutes

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 9094 12/18/2013  3:36 PM Billed  G:14004  1/2/2014 Draft/Revise Plaintiff's Reply to Defendants' Response to Motion to show Cause; E-mail to S. Smiley for review | M. Johnson Draft/revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.70 0.00 0.00 0.00 | 200.00 T@1 | 140.00 |
| 9097 12/18/2013  4:18 PM Billed  G:14004  1/2/2014 Receive and review final draft Plaintiff's reply to Defendant's memorandum in opposition to Plaintiff's motion for order to show cause | S. Smiley Receive and review Tripp Scott.Ultimate Co II. Infringement Opinion | 0.60 0.00 0.00 0.00 | 250.00 T@1 | 150.00 |
| 9332 1/8/2014  10:01 AM Billed  G:14087  2/7/2014 Plan and prepare for show cause hearing and make notes/questions for same; Telephone conference with A. Brown re: same; review/analyze case law and review patent applications and patents of the Defendants and the prior art cited in same | M. Johnson Plan and prepare for Tripp Scott.Ultimate Co I. UCC v. Gurin | 8.40 0.00 0.00 0.00 | 200.00 T@1 | 1680.00 |
| 9339 1/8/2014 TIME Billed  G:14087  2/7/2014 Plan and prepare for hearing on Order to Show Cause (multiple meetings with M. Johnson and phone conferences with A. Brown, review all papers) | S. Smiley Plan and prepare for Tripp Scott.Ultimate Co I. UCC v. Gurin | 5.50 0.00 0.00 0.00 | 250.00 T@1 | 1375.00 |
| 9439 1/20/2014  9:14 AM Billed  G:14087  2/7/2014 E-mail to A. Brown and A. Goldman re: UCC Briefing status | M. Johnson Communication/FIRM Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.20 0.00 0.00 0.00 | 200.00 T@1 | 40.00 |
| 9451 1/21/2014  10:18 AM Billed  G:14087  2/7/2014 Telephone conference with A. Brown and S. Smiley re: Supplemental Brief and drafting strategy for same | M. Johnson Meeting Tripp Scott.Ultimate Co I. UCC v. Gurin | 0.40 0.00 0.00 0.00 | 200.00 T@1 | 80.00 |
| 9684 1/27/2014 TIME Billed  G:14087  2/7/2014 Start drafting/researching for Supplemental Brief to Plaintiff's Motion for Order to Show Cause | M. Johnson Draft/revise Tripp Scott.Ultimate Co I. UCC v. Gurin | 1.40 0.00 0.00 0.00 | 200.00 T@1 | 280.00 |
| 9685 1/28/2014 TIME Billed  G:14087  2/7/2014 | M. Johnson Draft/revise Tripp Scott.Ultimate Co | 2.60 0.00 0.00 0.00 | 200.00 T@1 | 520.00 |

| | | | | |
|---|---|---|---|---|
| 2/21/2014 | | The Concept Law Group, P.A. | | |
| 11:06 AM | | Slip Listing | | Page    30 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| Continue drafting/researching for Supplemental Brief to Plaintiff's Motion for Order to Show Cause (specifically researching case law/Fed statutes/Code of Federal Regulations/Manual of Patent Examining Procedures re: sanctions for Ct. Order violations and remedy for same) | I. UCC v. Gurin | 0.00 | | |
| **9686**          TIME | M. Johnson | 2.30 | 200.00 | 460.00 |
| 1/29/2014 | Draft/revise | 0.00 | T@1 | |
| Billed           G:14087          2/7/2014 | Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting/researching for Supplemental Brief to Plaintiff's Motion for Order to Show Cause (specifically researching case law/Fed statutes/Code of Federal Regulations/Manual of Patent Examining Procedures re: sanctions for Ct. Order violations and remedy for same) | I. UCC v. Gurin | 0.00 | | |
| **9687**          TIME | M. Johnson | 5.90 | 200.00 | 1180.00 |
| 1/31/2014 | Draft/revise | 0.00 | T@1 | |
| Billed           G:14087          2/7/2014 | Tripp Scott.Ultimate Co | 0.00 | | |
| Continue drafting/researching for Supplemental Brief to Plaintiff's Motion for Order to Show Cause (specifically researching case law/Fed statutes/Code of Federal Regulations/Manual of Patent Examining Procedures re: sanctions for Ct. Order violations and remedy for same) | I. UCC v. Gurin | 0.00 | | |
| **9764**          TIME | S. Smiley | 4.00 | 250.00 | 1000.00 |
| 1/9/2014 | Appear for/attend | 0.00 | T@1 | |
| Billed           G:14087          2/7/2014 | Tripp Scott.Ultimate Co | 0.00 | | |
| Appear for/Attend hearing on Order to Show Cause | I. UCC v. Gurin | 0.00 | | |
| **9765**          TIME | S. Smiley | 0.40 | 250.00 | 100.00 |
| 1/21/2014 | Meeting | 0.40 | T@1 | |
| Billed           G:14087          2/7/2014 | Tripp Scott.Ultimate Co | 0.00 | No Charge | |
| Telephone conference with A. Brown and M. Johnson re: Supplemental Brief and drafting strategy for same | I. UCC v. Gurin | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 402.10 | | 94605.00 |
| | Unbillable | 76.23 | | 19206.50 |
| | Total | 478.33 | | 113811.50 |